UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION
www.flmb.uscourts.gov

| | |
|---|---|
| In re: | Chapter 11 |
| SENIOR CARE GROUP, INC., | Case No. 8:17-bk-6562-CPM |
| | *Jointly Administered with:* |
| KEY WEST HEALTH AND REHABILITATION | |
| CENTER, LLC, | Case No. 8:17-bk-6580-CPM |
| SCG BAYWOOD, LLC, | Case No. 8:17-bk-6563-CPM |
| SCG GRACEWOOD, LLC, | Case No. 8:17-bk-6564-CPM |
| SCG HARBOURWOOD, LLC, | Case No. 8:17-bk-6572-CPM |
| SCG LAURELLWOOD, LLC, | Case No. 8:17-bk-6576-CPM |
| THE BRIDGES NURSING AND | |
| REHABILITATION, LLC, | Case No. 8:17-bk-6579-CPM |
| Debtors. | |
| _____/ | |

## <u>MOTION TO CONTINUE SALE HEARING</u>

SCG BAYWOOD, LLC; SCG GRACEWOOD, LLC; SCG HARBOURWOOD, LLC;

and SCG LAURELLWOOD, LLC, as Debtors and Debtors in Possession (collectively, the

"**Debtors**"), file their Motion to Continue Hearing on Motion of SCG Baywood, LLC, SCG

Gracewood, LLC, SCG Harbourwood, LLC, and SCG Laurellwood, LLC for Order Authorizing

(I) the Sale of Substantially All of Their Assets to TL Capital Management, LLC Pursuant to 11

U.S.C. § 363, Free and Clear of All Liens, Claims and Encumbrances, and (II) Authorizing the

Assumption and Assignment of Contracts (the "**Motion**").  In support of their Motion, the parties

state:

1.      On July 27, 2017 (the "**Petition Date**"), the Debtors filed their Voluntary

Petitions for Relief under Chapter 11 of Title 11 of the United States Code (the "**Bankruptcy**

**Code**").

2.      On November 2, 2017, the Motion of SCG Baywood, LLC, SCG Gracewood, LLC, SCG Harbourwood, LLC, and SCG Laurellwood, LLC for Order Authorizing (I) the Sale of Substantially All of Their Assets to TL Capital Management, LLC Pursuant to 11 U.S.C. § 363, Free and Clear of All Liens, Claims and Encumbrances, and (II) Authorizing the Assumption and Assignment of Contracts (Doc. No. 198) (the "**Sale Motion**") and the Motion of SCG Baywood, LLC, SCG Gracewood, LLC, SCG Harbourwood, LLC, and SCG Laurellwood, LLC for Entry of an Order (I) Approving Bid Procedures in Connection with the Sale of Substantially All of Their Assets to TL Capital Management, LLC, (II) Establishing Procedures for the Assumption and/or Assignment by the Debtors of Certain Executory Contracts and Unexpired Leases, (III) Approving Break Up Fee and Minimum Overbid Amount, (IV) Approving Form and Manner of Notice of Bid Procedures, and (V) Setting Objection Deadlines (Doc. No. 196) (the "**Bid Procedures Motion**") were filed with the Court.

3.      On November 29, 2017, the Court entered the Agreed Amended Order on Motion of SCG Baywood, LLC, SCG Gracewood, LLC, SCG Harbourwood, LLC, and SCG Laurellwood, LLC for Entry of an Order (I) Approving Bid Procedures in Connection with the Sale of Substantially All of Their Assets to TL Capital Management, LLC, (II) Establishing Procedures for the Assumption and/or Assignment by the Debtors of Certain Executory Contracts and Unexpired Leases, (III) Approving Break Up Fee and Minimum Overbid Amount, (IV) Approving Form and Manner of Notice of Bid Procedures, and (V) Setting Objection Deadlines (Doc. No. 244) (the "**Bid Procedures Order**") scheduling the Sale Motion for hearing on January 29, 2018 at 1:30 p.m. (the "**Sale Hearing**") and setting related deadlines.

4.      On January 12, 2018, this Court entered its Order Directing Mediation (Doc. No. 329) (the "**Order Directing Mediation**").

5.      Since the entry of the Order Directing Mediation, the parties have been working to find a date that the parties could attend mediation.

6.      The first day that all parties could attend mediation is January 29, 2018, which is the date of the Sale Hearing.

7.      The parties request a short continuance of the Sale Hearing to allow the mediation to be conducted on January 29.  The Debtors do not seek to modify any other dates in the Bid Procedures Order.

8.      By this Motion, the Debtors request that the Court continue the Sale Hearing until February 1, 2018.

WHEREFORE, the Debtors respectfully request this Court grant this Motion, grant the continuance of the Sale Hearing, reschedule all other related deadlines, and for such other and further relief as may be just.

<div style="margin-left: 40%;">

     /s/ *Scott A. Stichter*
Scott A. Stichter (FBN 0710679)
Stichter, Riedel, Blain & Postler, P.A.
110 East Madison Street, Suite 200
Tampa, Florida 33602
(813) 229-0144 – Phone
(813) 229-1811 – Fax
sstichter@srbp.com
Attorneys for Debtors

</div>

## <u>CERTIFICATE OF SERVICE</u>

I HEREBY CERTIFY that a true and correct copy of the foregoing Motion to Continue Hearing has been furnished by the Court's CM/ECF system on January 23, 2018 and by U.S. Mail on January 24, 2018 to all creditors and parties in interest.

<div align="right">
<i>/s/ Scott A. Stichter</i>
Scott A. Stichter
</div>

Label Matrix for local noticing
113A-8
Case 8:17-bk-06562-CPM
Middle District of Florida
Tampa
Tue Jan 23 15:48:10 EST 2018

Agency for Health Care Administration, State
Finance and Accounting
2727 Mahan Drive
Building 3
Tallahassee, FL 32308-5407

Ally Financial
c/o Andrew W. Houchins, Esq.
P.O. Box 3146
Orlando, FL 32802-3146

Amerisure Mutual Insurance Company
c/o Meltzer, Purtill & Stelle LLC
300 South Wacker Drive
Suite 2300
Chicago, IL 60606-6701

BVM Management, Inc.
c/o Alberto Gomez
401 e Jackson St.
Ste 3100
Tampa, FL 33602-5228

Bush Ross, P.A.
P.O. Box 3913
Tampa, FL 33601-3913

Cadence Bank, N.A.
c/o Balch & Bingham LLP
841 Prudential Drive, Suite 1400
Jacksonville, FL 32207-8364

Centennial Bank
c/o George L. Zinkler, III, Esq.
Rice Pugatch Robinson Storfer & Cohen
101 NE 3rd Avenue
Suite 1800
Ft. Lauderdale, FL 33301-1252

Coast Brothers
Patrick Collins
6511 43rd St. N. Unit 1807
Pinellas Park, FL 33781-5952

Jeanna DiNunzio
c/o John Agliano Esq.
100 N Tampat St.
Tampa, FL 33602-5842

David Dudik
c/o Camille J. Iurillo, Esq.
Iurillo Law Group, P.A.
5628 Central Ave.
St. Petersburg, FL 33707-1718

Fifth Third Bank
c/o Foley & Lardner LLP
100 North  Tampa Street, Suite 2700
Tampa, FL 33602-5810

David Goehring
c/o John Agliano
100 N. Tampa St.
Tampa, FL 33602-5842

Steven A Grigas
Akerman LLP
106 East College Avenue, Suite 1200
Tallahassee, FL 32301-7741

Chad Hagan
995 Canton Street
Suite 100
Roswell, GA 30075-4240

Harbor Community Bank
c/o Mark S. Mitchell, Esq.
Rogers Towers, P.A.
1301 Riverplace Blvd., Ste. 1500
Jacksonville, FL 32207-9020

Harborwood/Gracewood Acquisition, LLC, a Flo
c/o Bryan Cave, LLP
200 S. Biscayne Blvd.
Miami 33131-2310

Harbourwood TIC Owners
c/o Iurillo Law Group, P.A.
5628 Central Ave.
St. Petersburg, FL 33707-1718

Healthcare Services Group, Inc.
c/o Carney Law Firm, P.A.
Nathan A. Carney, Esq.
400 N. Ashley Dr., Suite 2600
Tampa, FL 33602-4310

Holliday Fenoglio Fowler, L.P.
Attn: David R. Fasano
2323 Victory Avenue
Suite 1200
Dallas, TX 75219-7695

Key West Health and Rehabilitation Center, L
1240 Marbella Plaza Dr.
Tampa, FL 33619-7906

LQC Partners VII, LLC
c/o Richard B. Storfer, Esq.
Rice Pugatch, et al.
101 Northeast Third Avenue, Suite 1800
Fort Lauderdale, FL 33301-1252

LQC Partners XI, LLC
c/o Leyza F. Blanco, Esq.
GrayRobinson, P.A.
333 SE 2nd Avenue
Suite 3200
Miami, FL 33131-2191

Lower Florida Keys Hospital District
c/o Scott A. Underwood
401 E. Jackson Street
Suite 2400
Tampa, FL 33602-5236

Official Committee of the Unsecured Creditor
c/o Trenam Law
Lori V. Vaughan
101 E Kennedy Boulevard, #2700
Tampa, FL 33602-5150

Pharmcare USA
c/o Patrick T. Lennon, Esq.
201 N. Franklin Street
Suite 2000
Tampa, FL 33602-5627

Regal Healthcare Acquisition (DE)
c/o Joel Aresty, Esq.
309 1st Ave S
Tierra Verde, FL 33715-2231

Darren Richards
C/O Tucker/Hall Inc.
201 N. Franklin Street
Suite 2760
Tampa, FL 33602-5816

SCG Baywood, LLC
1240 Marbella Plaza Dr.
Tampa, FL 33619-7906

SCG Durant Four Seasons, LLC
1240 Marbella Plaza Dr.
Tampa, FL 33619-7906

SCG Gracewood, LLC
1240 Marbella Plaza Dr.
Tampa, FL 33619-7906

SCG Harbourwood, LLC
1240 Marbella Plaza Dr.
Tampa, FL 33619-7906

SCG Lake Country, LLC
1240 Marbella Plaza Dr.
Tampa, FL 33619-7906

SCG Laurellwood, LLC
1240 Marbella Plaza Dr.
Tampa, FL 33619-7906

SCG Madill Brookside, LLC
1240 Marbella Plaza Dr.
Tampa, FL 33619-7906

SCG Oak Ridge, LLC
1240 Marbella Plaza Dr.
Tampa, FL 33619-7906

SCG Red River Management, LLC
1240 Marbella Plaza Dr.
Tampa, FL 33619-7906

SCG Red River, LLC
1240 Marbella Plaza Dr.
Tampa, FL 33619-7906

Senior Care Group, Inc.
Jointly Administered
1240 Marbella Plaza Dr.
Tampa, FL 33619-7906

Stichter, Riedel, Blain & Postler, P.A.
110 E. Madison Street
Suite 200
Tampa, FL 33602-4718

TL Management LLC
c/o Elizabeth A. Green
Baker & Hostetler LLP
SunTrust Center, Suite 2300
Orlando, FL 32801-3432

The Bridges Nursing and Rehabilitation, LLC
1240 Marbella Plaza Dr.
Tampa, FL 33619-7906

The Home Association, Inc.
c/o Hugo S. Brad deBeaubien, Esq.
Shumaker, Loop & Kendrick, LLP
101 E. Kennedy Boulevard
Suite 2800
Tampa, FL 33602-5153

Trenam, Kemker, Scharf, Barkin, Frye, O'
PO Box 1102
Tampa, FL 33601-1102

David R. Vaughan
2509 Mason Oaks Dr.
Valrico, FL 33596-6498

WCC Business Solutions (dba of Gordon B. Lin
c/o Brad W. Hissing, Esq.
Wetherington Hamilton, P.A.
1010 N. Florida Ave
Tampa, FL 33602-3808

1800 The Sign
2381 Griffin Road
Ft Lauderdale, FL 33312-5916

A & E Repair & Sales, Inc.
7832 Clark Moody Blvd.
Port Richey, FL 34668-6891

A One Janitorial
55 Union Place, #302
Summit, NJ 07901-2563

A Place For Mom
PO Box 674164
Detroit, MI 48267-4164

A. Randy's Electric Inc.
PO Box 42577
St Petersburg, FL 33742-4577

A/C R Service
7610 Industrial Lane #6F
Tampa, FL 33637-6753

AARP
P.O. Box 740819
Atlanta, GA 30374-0819

ABC Air Conditioning & Heating Inc
1999 Geortiana St
Largo, FL 33774-1126

ACR Air Conditioning
7610 Industrial Lane, #F
Tampa, FL 33637-6712

ADT Security Services
P.O. Box 371967
Pittsburgh, PA 15250-7967

AT & T
PO Box 105262
Atlanta, GA 30348-5262

AT&T
P.O. BOX 105068
Atlanta, GA 30348-5068

AT&T Yellow Pages
P.O. Box 5010
Carol Stream, IL 60197-5010

Ability Network Inc.
Dept CH 16577
Palatine, IL 60055-6577

Accord Medical Group PLLC
5112 N. Habana Ave.
Tampa, FL 33614-6873

Adinterim, LLC
Attn: Danny Vaughan
1240 Marbella Plaza Drive
Tampa, FL 33619-7906

Adolph Alcala
814 Petronia Street
Key West, FL 33040

Adrienne Edenfield
198 Guadalcanal Road
Seaside, CA 93955-6614

Advance Medical Company
12335 Kingsride Ln., #130
Houston, TX 77024-4116

Advanced Engineered Systems
8621 E. Dr. MLK Jr. Blvd.
Tampa, FL 33610-7305

Advanced Medical Disposal
6121 Mears court
Clearwater, FL 33760-2361

Advanced Medical Disposal, Inc.
8121  Mears Court
Clearwater, FL 33760

Aegis Sciences Corporation
PO Box 306061
Nashville, TN 37230-6061

Aetna, Inc
P.O. Box 784836
Philadelphia, PA 19178-4836

Agency For Healthcare Administration
Office of Finance and Accounting
2727 Mahan Drive Mail Stop #33
Tallahassee, FL 32308-5407

Agency for Health Care Administration
2727 Mahan Drive
MS #33
Tallahassee, FL 32308-5407

Agency for Health Care Administration
Finance and Accounting
2727 Mahan Drive
Building 3
Tallahassee, Florida 32308-5407

Agency for Health Care Administration
Medicaid Accounts Receivable MS #14
P O Box 13749
Tallahassee, FL 32317-3749

Agency for Health Care Administration
Medicaid Accounts Receivable MS#14
2727 Mahan Drive Bldg. 2 Ste. 200
Tallahasse, FL 32308-5407

Agency for Health Care Administration
Office of Finance & Accounting
2727 Mahan Dr., MS #14
Tallahassee, FL 32308-5407

Agency for Health Care Administration
Office of Finance & Acctg-Revenue Mgmt
2727 Mahan Drive, MS 14
Tallahassee, FL 32308-5407

Agency for Healthcare Administration
2727 Mahan Drive, MS #14
Tallahassee, FL 32308-5407

Agency for Healthcare Administration
Medicaid Accounts Receivable MS#14
PO Box 13749
Tallahassee, FL 32317-3749

Air 15 Air Conditioning
P.O. Box 5232
Clearwater, FL 33758-5232

Air Rescue Air Conditioning
1429 Massaro Blvd
Tampa, FL 33619-3005

Air Zero LLC
12953 92nd Street
Largo, FL 33773-1303

Airgas USA, LLC
P.O. Box 532609
Atlanta, GA 30353-2609

(p)AIRGAS USA LLC
110 WEST 7TH STREET
SUITE 1300
TULSA OK 74119-1106

Alan Perez
6 Evergreen Court
Key West, FL 33040-6244

Albert Hockensmith
4250 66th Street N
St Petersburg, FL 33709-4918

Alert Fire Sprinklers, Inc.
1603 Barber Road
Sarasota, FL 34240-9391

Alexander Medical Group LLC
12416 66th Street N
Largo, FL 33773-3430

Alfred Greco
19029 US 19 North, Apt #69
Clearwater, FL 33764-3084

Alfredo Vazquez c/o Mercedes Vazquez
3608 Northside Drive
Key West, FL 33040-4252

AliMed, Inc.
PO Box 9135
Dedham, MA 02027-9135

Alice Cole
4616 Seminole Street
Ft Myers, FL 33905-3020

Allison Carpenter
30617 US 19 N
Palm Harbor, FL 34684-4410

All Patching Asphalt
1375 80th Ave. North
St.Petersburg, FL 33702-4030

Allen Childers
400 S. Aurora Ave
Clearwater, FL 33765-3524

Allen Dell, P.A.
202 South Rome Avenue, Ste 100
Tampa, FL 33606-1854

Allen Harshberger
3998 Stone Hollow Ct, #11
Palm Harbor, FL 34684-5308

Allscripts
24630 NETWORK PLACE
CHICAGO, IL 60673-1246

Allscripts Healthcare LLC
24630 Network Place
Chicago, IL 60673-1246

Ally
PO Box 9001948
Louisville, KY 40290-1948

Ally Financial
PO Box 130424
Roseville MN 55113-0004

Alpine Nursing Center
3456 21st Avenue South
St Petersburg, FL 33711-3213

Alvin McDaniels
1808 North Tampania Avenue
Tampa, FL 33607-3326

Ameditrans, Inc.
4075 Tamiami Trail
Port Charlotte, FL 33952-9212

AmeriCare Group LLC
PO Box 501188
Indianapolis, IN 46250-6188

AmeriGas Propane LP
P.O. Box 371473
Pittsburgh, PA 15250-7473

AmeriPath
Diagnostic Pathology Services
P.O. Box 849893
Dallas, TX 75284-9893

America's Best Medical
Lincare, Inc.
14839 W 95th Street
Lenexa, KS 66215-5220

America's Best Medical
Lincare, Inc.
P.O. Box 765
Sharon, PA 16146-0765

American Ambulance - Monroe
PO Box 22-1178
Hollywood, FL 33022-1178

American HealthTech, Inc.
Attn: Jessi Barre
PO Box 936171
Atlanta, GA 31193-6171

American HealthTech, Inc.
P.O. Box 936717
Atlanta, GA 31193-6171

American HealthTech, Inc.
PO Box  936171
Atlanta, GA 31193-6171

American Lighting Corp
P.O.  Box 5281
Clearwater, FL 33758-5281

American Medical Response-WFL
P.O. Box 402079
Atlanta, GA 30384-2079

American Red Cross
3310 W. Main Street
Tampa, FL 33607-4221

Americare Handicab, Inc.
11301 US Hwy 92 East
Seffner, FL 33584-3350

Amerigroup
PO Box 933657
Atlanta, GA 31193-3657

Ameripath North Texas
P.O. Box 844810
Dallas, TX 75284-4810

Amerisure Insurance
Dept #905049
Charlotte, NC 29290-5049

Amerisure Mutual Insurance Company
c/o Timothy W. Brink
Meltzer, Purtill & Stelle LLC
300 South Wacker Drive, Suite 2300
Chicago, Illinois 60606-6701

Ameritel Corporation
PO Box 17429
Clearwater, FL 33762-0429

Amy Barnhart
2836 Whitney Street
Lakeland, FL 33813-3827

Ana Carter
1665 134th Ave
Largo, FL 33778-1024

Anchor Towing
189 US Highway 1
Key West, FL 33040-5476

Anderson Safe & Lock
742 16th St North
St. Petersburg, FL 33705-1398

Andrew Valiska
411 1st Ave North, #100
St Petersburg, FL 33701-3882

Angela Settecasi
4318 W. Tacon Street
Tampa, FL 33629-7734

Angela Tshudy
1555 Illinois Road
Clearwater, FL 33756-4434

Angelo Cintro
1915 E. Henry Avenue
Tampa, FL 33610-4334

Angie Boles
7318 Sky Drive
Wesley Chapel, FL 33545-4434

Anil N Raiker MD PLC
6499 38th Ave North
St Petersburg, FL 33710-1658

Anita Butler
801 North Belcher Road
Clearwater, FL 33765

Ann Burkemper
17089 Bonefish Lane W.
Summerland Key, FL 33042-3619

Ann Parker
1900 Wolford Road
Clearwater, FL 33760-1413

Anna Nakoneczna
912 James Street
Key West, FL 33040-6934

Anne Bomhardt
1240 Marbella Plaza
Tampa, FL 33619-7906

Anne Sebban
for Marcel Sebban)
263 Overbrook St E
Largo, FL 33770-2023

Anne Van Sistine
1901 Patlin Circle South
Largo, FL 33770-3069

Anthony Morrison
5101 Longfellow Avenue
Tampa, FL 33629-7533

Aqua Pro Irrigation Services
375 Douglas Road East
Oldsmar, FL 34677-2922

Arbor Temporary Services of Tamps, Inc.
PO Box 354526
Palm Coast, FL 32135-4526

Archive America
3455 NW 54th Street
Miami, FL 33142-3309

Ardmore Orthopedic Center
2007 N. Commerce #201
Ardmore, OK 73401-1394

Arlean Walton
c/o Al Ferrera, Esq.
One Tampa City Center, #700
Tampa, FL 33602

Arlene Philips
1997 Church Creek Point
Largo, FL 33774-1007

Arline Wallace c/o Bob Wallace
11453 2nd Avenue Ocean
Marathon, FL 33050-3605

Arthur Mosler
5930 71st Ave North
Pinellas Park, FL 33781

Artic Air
6440 City West Parkway
Eden Prairie, MN 55344-3298

Asset Protection Unit, Inc.
%Senior Health CCM of Pensylvania
PO Box 30969
Amarillo, TX 79120-0969

Audry Moore
4431 Dolphin Drive
Tampa, FL 33617-8303

Auto-Chlor Services, LLC
5516 56th Commerce Park Blvd
Tampa, FL 33610-6803

Autumn Breeze TIC-Wallace, LLC
c/o M. Tyler Smith, Esq.
P.O. Box 1098
Gainesville, GA 30503-1098

BBC Lighting & Supply, Inc.
2015 W. St. Paul Avenue
Milwaukee, WI 53233-2592

BC/BS Florida
PO Box 2210
Jacksonville, FL 32203-2210

BCBC
PO Box 2103
Mechanicsburg, PA 17055-2103

BCBS - Attn: ORR
Dept 1213
PO Box 121213
Dallas, TX 75312-1213

BCBS of Florida
Recovery Services
Dept AT 40328
Atlanta, GA 31192-0001

BCBSFL
Connolly Consulting
P.O. Box 602624
Charlotte, NC 28260-2624

BCI (Becker Communications Inc)
9419 Corporate Lake Drive
Tampa, FL 33634-2359

BCI Intergrated Solutions
9419 Corporate Lake Dr.
Tampa, FL 33634-2359

BSD Care Inc.
2915 Avenue K
Brooklyn, NY 11210-4053

BVM Management, Inc.
c/o AmeriCare Group, LLC
PO Box 501188
Indianapolis, IN 46250-6188

BVM Management, Inc.
c/o Michael D. Magidson
333 3rd Ave. North ste 200
St. Petersburg, FL 33701-3833

Balaye Owner's Association Inc
%Community Assoc Management Services
PO Box 25142
Tampa, FL 33622-5142

Bank of America NA-Global Prod Solutions
Loan Servicing Dept CT2-BB-14
70 Batterson Park Road
Farmington, CT 06032-2580

Bank of Florida-Everbank
PO Box 179
Jacksonville, FL 32201-0179

Banker Lopez Gassler
501 E. Kennedy Blvd, Ste 1700
Tampa, FL 33602-5239

Barbara Caraska
731 Southgate Road
Sacramento, CA 95815-3822

Barbara Quiros
3744 West Idlewild Circle
Tampa, FL 33614-5787

Barbara Shipp
205 Rogers Circle
Durant, OK 74701-1728

Barbara Skeoch
10355 54th Ave North
St Petersburg, FL 33708-3325

Barbara Toland
17061 Marlin Drive
Sugarloaf Key, FL 33042-3638

Barbaro Martinez
5860 College Road
Key West, FL 33040-4314

Barry Friedman
3728 Geryville Pike
Green Land, PA 18054-2118

Battleview Investments, Inc.
912 W. Platt St., #200
Tampa, FL 33606-2108

Bay Area Heart Center
4805 49th st N
St Petersburg, FL 33709-3859

BayCare HomeCare
PO Box 403825
Atlanta, GA 30384-3825

BayCare Laboratories
8452 118th Ave. N.
Largo, FL 33773-5007

BayCare Laboratories
Morton Plant Hospital
PO Box 277205
Atlanta, GA 30384-7205

Baycare Outreach Lab
3986 Tampa Rd.
Oldsmar, FL 34677-3207

Bayfront Health St Petersburg
701 6TH Street South
St Petersburg, FL 33701-4814

Bayfront Med. Cntr.  Att: M. Duynslager
701  6th St.  South
St. Petersburg, FL 33701-4814

Bayfront Medical Center
Laboratory Services
701-6th ST. South
St. Petersburg, FL 33701-4814

Bayfront Medical Center Inc.
701 6th Street South
St. Petersburg, FL 33701-4891

Bayfront Medical Center Lab
701 6th St S
St. Petersburg, FL 33701-4891

Baywood Nursing
1240 Marbella Plaza Dr.
Tampa, FL 33619-7906

Baywood Nursing Center
2000 17th Ave South
St Petersburg, FL 33712-2714

Baywood, LLC.
1240 Marbella Plaza Drive
Tampa, FL 33619-7906

Becky Cunha, POA
98 N. Augustine Blvd
St Augustine, FL 32080-3801

Belkis Suarez c/o Becky Suarez
22857 Privateer Drive
Cudjoe Key, FL 33042-4210

Bernie Early
8600 US 19 North
Pinellas Park, FL 33784

Best Dysphagia Management Services
6549 Paysphere Circle
Chicago, IL 60674-0065

Bettie Pacynski
8435 Gold Road  Apt 5
Tampa, FL 33615-1824

Betty Brockway
%Baytree Lakeside ALF
6411 46th Ave North
Kenneth City, FL 33709-3105

Betty Greaser
3742 BuckBoard Trail
Lake Wales, FL 33898-8656

Bill Henry
218 SE Monroe Circle North
Pinellas Park, FL 33782

Bill Meschler
3455 93rd Ave
Pinellas Park, FL 33782-5902

Bill's Night Out
400 4th Avenue S., Unit #902
St Petersburg, FL 33701-4624

Billy Anderson
1912 W. Elm
Durant, OK 74701-3430

Billy The Sunshine Plumber
6335 Haines Road N
St. Petersburg, FL 33702-6133

Bloomingdale Storage
912 E. Bloomingdale Ave.
Brandon, FL 33511-8152

Blue Cross - Claim Refund
PO Box 2896
Jacksonville, FL 32232-0079

Blue Cross - Refunds
PO Box 44267
Jacksonville, FL 32231-4267

Blue Cross Blue Shield
PO Box 44267
Jacksonville, FL 32231-4267

Blue Cross Blue Shield of Georgia Inc.
PO Box 951254
Cleveland, OH 44193-0011

Blue Cross/Blue Shield of Florida
555 North Lane, Ste 6020
Conshohocken, PA 19428-2249

Blue Cross/Blue Shield of Florida
Attn: DC 1-3 Corporate Cash Receipts
4800 Deerwood Campus Parkway
Jackskonville, FL 32246-8273

Blue Cross/Blue Shield of Michigan
Attn: Michigan Recoveries MC 605C
PO Box 366
Detroit, MI 48231-0366

Bonnie Bell
11506 Testerman Road
Marietta, OK 73448-8612

Bostwick Laboratories Inc.
PO Box 403751
Atlanta, GA 30384-3751

Bouchard Insurance
PO Box 6090
Clearwater, FL 33758-6090

Bouchard-Clearwater
P.O. Box 6090
Clearwater, FL 33758-6090

Brad Percell
883 Chubby Lane
Bennington, OK 74723-3409

Brenda Burney
3503 North 11th Street
Tampa, FL 33605-1011

Brennick Brothers, Inc.
PO Box279
Riverview, FL 33568-0279

Brett Kennedy
2103 Dolphin Blvd
Pasadena, FL 33707-3844

Brett Pendleton
P.A. for Estate of Robbie Pendelton
c/o Richard E. Warzynski, Esq.
One West Third St., Suite 1700
Tulsa, OK 74103-3522

Brian Bolen
4949 Windingbrook Trail
Wesley Chapel, FL 33544-7484

Bridges SNF Property Company, LLC
1240 Marbella Plaza Drive
Tampa, FL 33619-7906

Briggs Corp
P.O. Box 1355
Des Moines, IA 50306-1355

Briggs Healthcare
P.O. Box 1355
Des Moines, IA 50306-1355

Bright House Networks
P.O. Box 31710
Tampa, FL 33631-3710

Brigitta Pusey
301 White Street  Apt. 7H
Key West, FL 33040-6977

Brodrick ER Svcs Partnership
PO Box 42931
Philadelphia, PA 19101-2931

Brookside Manor Nursing Facility
1240 Marbella Plaza Drive
Tampa, FL 33619-7906

Brookside Rehab & Care
310 Pensacola Road
Burnsville, NC 28714-3318

Bruce Gaygazan
Emerson Center
2050 Garden Springs Drive
#807
Lexington, KY 40504-3428

Bruce L. Boros, M.D. PA
D/B/A Advanced Urgent Care Center
3401 Northside Drive
Key West, FL 33040-4238

Bruce Rubin
3127 57th Ave N
St Petersburg, FL 33714-1320

Bryan City Ambulance Authority
P.O. Box 1
Durant, OK 74702-0001

Bryan County Ambulance Authority
P O Box 1
Durant, OK 74702-0001

Bryan County Treasurer
323 W. Beech
Durant, OK 74701-4363

Buck & Buck Inc.
3111 27th Ave South
Seattle, WA 98144-6502

Bulk TV & Internet
P.O. Box 638671
Cincinnati, OH 45263-8671

Bush Ross
Attn: Jeffrey W. Warren, Esq.
PO Box 3913
Tampa, FL 33601-3913

Bush Ross
P.O. Box 3913
Tampa, FL 33601-3913

Bush Ross, P.A.
c/o Jeffrey W. Warren, Esq.
1801 N. Highland Avenue
Tampa, FL 33602-2656

Business Archives of Tampa
4707 Distribution Dr.
Tampa, FL 33605-5921

Business Records Management
1125 Eldridge Street
Clearwater, FL 33755-4310

C. Craig Cole & Associates
317 NW 12th St
Oklahoma City, OK 73103-3704

C. Craig Cole & Associates
317 Northwest Twelfth Street
Oklahoma City, OK 73103-3704

C. David Garvin, M.D. P.A.
1300 Hwy 91 N
Denison, TX 75020

C. David Garvin, M.D., P.A.
1300 N State Hwy 91
Denison, TX 75020-1167

CHEQ Processing LLC
9400 N Central Espy, #1209
Dallas, TX 75231

CIT Bank N.A.
21146 Network Place
Chicago, IL 60673-1211

CIT Bank NA
PO Box 593007
San Antonio, TX 78259-0200

CIT Finance, LLC
c/o Bankruptcy Processing Solutions, Inc
PO Box 593007
San Antonio, TX 78259-0200

CIT Technology FIN Service
21146 Network Place
Chicago, IL 60673-1211

CIT Technology Financing Services, Inc.
21146 Network Place
Chicago, IL 60673-1211

CJS Electric, Inc.
6717 Benjamin Road, Ste #112
Tampa, FL 33634-4487

CSI Group International Inc
PO Box 311
West Berlin, NJ 08091-0311

CTS Engraving, LLC
3433 Lithia Pinecrest Rd, #306
Valrico, FL 33596-6302

Cadence Bank, N.A.
Attn: Tim Hamner
2100 3rd Ave North, Suite 900
Birmingham, AL 35203-3351

Capital Office Products
210 Fentress Blvd
Daytona Beach, FL 32114-1231

Cardiac Diagnostics Inc.
3357 Commercial Ave
Northbrook, IL 60062-1908

Cardinal Health 110
c/o James L. Dye, Esq.
P.O. Box 4148
Tallahassee, FL 32315-4148

Cardinal Health 110, LLC
c/o Debra Willet
7000 Cardinal Place
Dublin, OH 43017-1091

Cardinal Health 110, LLC, successor
c/o Debra Willet
7000 Cardinal Place
Dublin, OH 43017-1091

CardioNet, LLC
PO Box 417704
Boston, MA 02241-7704

Care Plus Health Plans, Inc
P.O. Box 14697
Lexington, KY 40512-4697

Care Ride
4625 East Bay Dr., #105-107
Clearwater, FL 33764-6866

Care Ride LLC
4625 East Bay Drive
Suite # 105 / 107
Clearwater, FL 33764-6866

Carl Peters
c/o Gracewood Rehab & Nursing
8600 US Hwy 19 North
Pinellas Park, FL 33782-5804

Carlene Johnson
5905 Trevors Way
Tampa, FL 33625-3311

Carlos Ysidro
1504 Flagler Avenue
Key West, FL 33040-4924

Carol Bates
5727 69th Street
Lubbock, TX 79424-1449

Carolyn Dempsey
for John Lloyd)
P O Box 56209
St. Petersburg, FL 33732-6209

Carolyn Lilly
PO Box 896
Kingston, OK 73439-0896

Carrie Terrell
2612 17th Ave
Tampa, FL 33605-2930

Carstens
P.O. Box 99110
Chicago, IL 60693-9110

Cass Plumbing Inc.
PO Box 272876
Tampa, FL 33688-2876

Catherine Cook
8455 112th Street, Apt 102
Seminole, FL 33772-4223

Catherine Seligman
2455 Pasadena Ave South
South Pasadena, FL 33707

Celemark Corp.
22 Commercial Blvd., #H
Novato, CA 94949-6111

Centennial Bank
4301 W. Boy Scout Blvd., #150
Tampa, FL 33607-5716

Centennial Bank
c/o Cy Norman, First Vice President
Special Assets Department
2415 Aloma Ave.
Winter Park, FL 32792-2519

Centennial Bank
c/o George L. Zinkler, III
Rice Pugatch
101 NE Third Avenue, Suite 1800
Ft. Lauderdale, FL 33301-1252

Centennial Bank
c/o Richard B. Storfer, Esq.
Rice Pugatch Robinson Storfer & Cohen, P
101 NE 3rd Avenue, Suite 1800
Ft. Lauderdale, FL 33301-1252

Centers for Medicare & Medicaid Services
Div of Premium Billing & Collections
Mail Stop: C3-11-03, PO Box 7520
Baltimore, MD 21207

Century Manufacturing Corporation
PO Box 2208
Seaford, NY 11783-0275

Certified Records Management LLC
PO Box 76155
Tampa, FL 33675-1155

Certified Service Center
1183 Grove Street
Clearwater, FL 33755-4827

Champion Communications
PO Box 267007
Weston, FL 33326-7007

Chanda Hill for Robert Washington
12215 N 15th Street
Tampa, FL 33612-9003

Chandrika Gogel
PO Box 282
Hurley, MO 65675-0282

Charla Rustin
P.O. Box 1227
Durant, OK 74702-1227

Charles & Anita Otto
1664 Fry Court
Dunedin, FL 34698-2824

Charles Borden
29125 Mango Lane
Big Pine Key, FL 33043-6058

Charles Cain
4306 North Manhattan Street
Tampa, FL 33614-7714

Charles Curry
3100 Riviera Drive
Key West, FL 33040-4630

Charles Smith
5690 25th Street, North
St Petersburg, FL 33714-2004

Charles Solomon
5090 Bay Street NE #119
St Petersburg, FL 33703-4081

Charlie Jones
co Nathaniel W. Tindall, Esq.
4012 N. Florida Ave.
Tampa, FL 33603-3816

Charlotte Schaffer
1001 9th Street North
St Petersburg, FL 33701-1514

Cheryl Finlay, PR for Coretha Collins
c/o Chris Limberopoulos, Esq.
17413 Bridge Hill Ct.
Tampa, FL 33647-3467

Cheryl Sparnon Trust Account
3636 10th Ave North
St Petersburg, FL 33713-6528

Chester Rakowski
165 South Point Drive
Sugarloaf Key, FL 33042-3521

Choctaw Nation of Oklahoma -
Accounts Payable
PO Box 1210
Durant, OK 74702-1210

Chris Scalzi
PO Box 1310
Crystal Beach, FL 34681-1310

Chris's Plumbing Service, Inc.
PO Box 3389
Riverview, FL 33568-3389

Christopher A. Saba, Esq.
1110 N. Florida Ave., #300
Tampa, FL 33602-3343

Christopher Scalzi
PO Box 1310
Crystal Beach, FL 34681-1310

Cigna
PO Box 182223
Chattanooga, TN 37422-7223

Cigna Health and Life Insurance Company
P.O. Box 182223
Chattanooga, TN 37422-7223

Cintas Document Management
P.O. Box 740855
Cincinnati, OH 45274-0855

Cintas Fire Protection
P.O. BOX 636525
Cincinnati, OH 45263-6525

Citizens Insurance
PO Box 17850
Jacksonville, FL 32245-7850

Citrix Online, LLC
7414 Hollister Ave
Goleta, CA 93117-2583

City of Key West
P. O. Box 9150
Paducah, KY 42002-9150

City of Marietta
101 W Main
Marietta, OK 73448-2831

City of Pinellas Park
PO Box 1337
Pinellas Park, FL 33780-1337

City of St. Petersburg/Central Cashiers
P.O. Box 2842
St. Petersburg, FL 33731-2842

City of Tampa Utilitites
P.O. Box 30191
Tampa, FL 33630-3191

Clara Fernandez
1916 Patterson Avenue
Key West, FL 33040-3610

Clarence Hudson
812 21st Ave South
St Petersburg, FL 33705-2772

Clarence Rowe
PO Box 9331
Lee, FL 32059-0331

Claudette Anderson
1201 E. Chelsea Street
Tampa, FL 33603-4422

Clearwater Plumbing
409 N. Ft. Harrison Avenue
Clearwater, FL 33755-3911

Cliff Sonnenbrot
22587 Armstrong Terrace, #303
Ashburn, VA 20148-6299

Cline Electrical Services
779 74th Avenue, North
St Petersburg, FL 33702-5221

Clini Caddie
ISO Innovators, LLC
301 W. Platt Street, Suite 332
Tampa, FL 33606-2292

Cole Scott & Kissane, P.A.
4301 West Boy Scout Blvd, #400
Tampa, FL 33607-5712

Cole Scott & Kissane, P.A.
Dadeland Centre II
9150 South Dadeland Blvd. #1400
Miami, FL 33156-7855

Cole, LLC
c/o Timothy B. Cole, MD
7300 Eldorado Pkwy, #260
McKinney, TX 75070-3826

Cole, Scott & Kissane P.A.
9150 South Dadeland Blvd, #1400
Miami, FL 33156-7855

Collins Healthcare Education, Inc
P.O. BOX 780251
Orlando, FL 32878-0251

Comcast
PO Box 530098
Atlanta, GA 30353-0098

Commercial Appliance Service
8416 Laurel Fair Cir., #114
Tampa, FL 33610-7360

Commercial Maintenance Chemical Corp
43 Heissar Ct
Farmingdale 11735-3310

Community Hospice
525 State Road 16    # 112
Jacksonville, FL 32231

Compass Realty
1 Golf Club Dr.
Key West, FL 33040-4303

Connie Williamson
11701 Grovewood Ave
Thonotosassa, FL 33592-2845

Connie Woodward
431 Cardinal Hill Road
Powell, OH 43065-7608

Constance Sherry
6883 18th Street South
St Petersburg, FL 33712-5913

Constangy, Brooks, Smith, & Prophete LLP
P.O. Box 102476
Atlanta, GA 30368-0476

Construction Specialties,Inc.
P.O. Box 31909
Hartford, CT 06150-1909

Continental Plumbing Services, LLC
6710 Osteen Road
New Port Richey, FL 34653-3612

Cooke Communications
Key West Citizen
3420 Northside Drive
Key West, FL 33040-4254

Copeland Enterprises
132 Mayes Dr.
Sherman, TX 75090-2759

Coral Medical Equipment & Supply, Inc.
P.O. Box 9720
Tavernier, FL 33070-9720

Corey Pastore
1782 Brightwaters Blvd
St Petersburg, FL 33704-3816

Correy Pastore
1782 Brightwater Blvd NE
St Petersburg, FL 33704-3816

Courtney Giles
1435 Teal Lane
Sherman, TX 75092-4287

Craig Wadsworth
1375 Pinellas Bayway #30
Tierra Verde, FL 33715-2134

Critical System Solutions, LLC
2830 Scherer Drive, Ste 300
St Petersburg, FL 33716-1020

Crown Shredding, LLC
P.O. Box 971
Winter Haven, FL 33882-0971

Crystal Ice Machine
1451 Dexter Drive
Clearwater, FL 33756-2448

Cummings & Kelley, PC
142 Forrest Avenue
Gainesville, GA 30501-3221

Curran Taylor, Inc.
PO Box 3500
Pittsburgh, PA 15230-3500

Cynthia Fincher
172 Newberry Creek Road
Mead, OK 73449-6063

Cynthia Harris
5570 65th Avenue
Pinellas Park, FL 33781-5528

Cynthia Lewis
for Theodore Lewis)
1615 San Remo Dr
Clearwater, FL 33756-1320

Cynthia Soucy
3935 105th Ave North
Clearwater, FL 33762-5418

D. R. Payne & Associates, Inc
119 North Robinson, #400
Oklahoma City, OK 73102-4613

D.R. Payne & Associates, Inc
119 North Robinson, Suite 400
Oklahoma City, OK 73102-4613

DNS Services
4400  NE 77th Ave, #275
Vancouver, WA 98662-6857

Dallas Riker
4951 W Meadow Street
Thomosassa, FL 34446-2906

Daniel Marion
1540 5th Street
Key West, FL 33040-5106

Daniel Pividal
9605 Orangrove Drive
Tampa, FL 33618-4513

Daniel Probert
3728 Flagler Avenue
Key West, FL 33040-4529

Danny Vaughan
16025 Mulberry Place Circle
Lithia, FL 33547-4890

Darlene Campbell
27447 Bahama Ave
Hayward, CA 94545-4016

Darlene Williams
701 Green Street, Apt #1B
Tampa, FL 33607-3743

Darling Ingredients, Inc.
P.O. Box 530401
Atlanta, GA 30353-0401

Dart Electronics
5390 Park Blvd. N.
Pinellas Park, FL 33781-3420

David Dudik
5480 Avon Belden Rd
North Ridgeville, OH 44039-1351

David Dudik
c/o Iurillo Law Group, P.A.
5628 Central Avenue
St. Petersburg, FL 33707-1718

David Goehring
25 Tiwn Lakes Lane
Buffalo, WY 82834-9638

David Goehring & Jeanna DiNunzio
c/o John Agliano, Esq.
100 N. Tampa St., #1900
Tampa, FL 33602-5853

David P. Healy, Esq.
3522 Thomasville Rd., #301
Tallahassee, FL 32309-3488

David R. Goehring
25 Lakes Lane
Buffalo, NY 82834

David R. Goehring
25 Twin Lakes Lane
Buffalo, WY 82834-9638

David R. Vaughan
c/o Buddy D. Ford, PA
9301 W. Hillsborough Ave.
Tampa, FL 33615-3008

Debbie Henry
for William Henry)
14012 lake Point Dr
Clearwater, FL 33762-2208

Deborah Brenner
3600 Lake Bayshore Drive, #211
Bradenton, FL 34205-9034

Deborah Watts - DMW Reporting
5036 Oxford Avenue No.
St Petersburg, FL 33710-6061

Debra Carter
2780 1st Ave North
St Petersburg, FL 33713-8737

Debra Sutton
12206 Seminole Blvd, #12
Largo, FL 33778

Deena Balogh
8711 Betty Street
Port Richey, FL 34668-6044

Deer Creek Pharmacy Consulting
DC Computers
P.O. Box 130
Hydro, OK 73048-0130

Deer Creek Pharmacy Consulting
P.O. Box 130
Hydro, OK 73048-0130

Delbert Sawyer
21823 Fay Lane
Harrah, OK 73045-6486

Delta Lighting Products, Inc
2570 Metropolitan Drive
Trevose, PA 19053-6797

Denise H. Rowan, Esq.
1002 W. 23rd St., #330
Panama City, FL 32405-3648

Denise Tucker
646 80th Ave North
St Petersburg, FL 33702-4312

Dennis Dallmayer
1302 11th Street
Key West, FL 33040-4029

Dennis DiGregorio
315 West Pulaski Road
Huntington, NY 11743-5022

Department of  Veterans Affairs
P.O. Box 469062
Denver, CO 80246-9062

Department of Revenue
PO Box 6668
Tallahassee FL 32314-6668

Dept of Treasury for Harlan Fouts
Financial Management Service
PO Box 5316
Philadelphia, PA 19142-0316

(C)DERMATOLOGY HEALTHCARE
8002 BEATY GROVE DR
TAMPA FL  33626-1601

Dex Imaging Inc.
5109 West Lemon Street
Tampa, FL 33609-1105


Diagnostic Clinic Countrys
Po Box 637387
Cincinnati, OH 45263-7387

Diane Green
1637 Seabreeze Drive
Tarpon Springs, FL 34689-2027

Dianne Jackson
719 Village Place
Brandon, FL 33511-6239


DigiCom, Inc.
P.O. Box 17172
Tampa, FL 33682-7172

Digital Supply Center, Inc.
P.O. Box 9325
Canoga Park, CA 91309-0325

Dinora Pita
2509 Staples Avenue
Key West, FL 33040-3922


DirecTV
PO Box 105249
Atlanta, GA 30348-5249

Direct Supply
Box 88201
Milwaukee, WI 53288-0201

Direct Supply Healthcare Equipment
Box 88201
Milwaukee, WI 53288-0201


DirectPath, LLC
120 18th St. South, #102
Birmingham, AL 35233-1819

DirectPath, LLC
120 18th Street South
Suite 102
Birmingham, AL 35233-1819

Directec
908 Lily Creek Road, #101
Louisville, KY 40243-2825


Diverse Media
P.O.  Box 271255
Oklahoma City, OK 73137-1255

Dolores Hodges
926 Lakeshore Ranch Drive
Tampa, FL 33584-5565

Don Bourne
387 Shady Lane
Durant, OK 74701-8104


Don Brimage
P O Box 968
Durant, OK 74702-0968

Donald Dryden Jr
436 Beck Drive
Piney Flats, TN 37686-3403

Donald Hall
Rt 1 Box 273H
Madill, OK 73446


Donald Johns
5537 Coronado Street
Keystone Heights, FL 32656-8319

Donald Lee
4259 Hopewell Church Rd
Pine Mountain, GA 31822-3276

Donald Preston
15805 Southwest 33rd Street
Ocala, FL 34481-4943


Donald Wiggins
20786 Apollo Ter
Ashburn, VA 20147-2824

Dorcas Young
901 Seminole Blvd
Largo, FL 33770-7450

Doris Lacrone
5200 28th Street North
Lot 356
St Petersburg, FL 33714-2503


Dorothy Carter-Rusel
2220 West Ridge Ave W
Tacoma, WA 98466-1841

Dorothy Laun
for Mary Bore)
9276 122nd Terrace N
Largo, FL 33773-2521

Dorothy Reid Danner
P O Box 222
Tecumseh, OK 74873-0222

Dr. Ross Glider
1745 S. Highland Ave
Clearwater, FL 33756-1852

Durant HMA Physician Management
P O Box 11448
Belfast, ME 04915-4005

Durant Medical Supply
1400 Bryan Dr., #100
Durant, OK 74701-2156

Dynamic Health Care Services
703 Virginia Street
Dunedin, FL 34698-6615

Dynamic Medical Solutions
3500 S. Boulevard, #18B
Edmond, OK 73013-5487

Dynamic Medical Systems, LLC
PO Box 534566
Atlanta, GA 30353-4566

E*Star Electric, Inc.
3734 131st Ave N., Ste 11
Clearwater, FL 33762-4222

ERS INC - Bio-Medical Services
11608 Perpetual Drive
Odessa, FL 33556-3479

ERS, Inc. Biomedical Service
11608 Perpetual Drive
Odessa, FL 33556-3479

Easter Gatlin
1518 W. Nassau
Tampa, FL 33607-5534

Eccolab Group
8370 W. Flagler St,  Ste 216
Miami, FL 33144-2038

Eclipse Internet
100 Ashford Center North, #110
Atlanta, GA 30338-4851

Eclipse Internet Inc,
100 Ashford Center North, Ste 110
Atlanta, GA 30338-4851

Eclipse Networks
100 Ashford Center N., #110
Atlanta, GA 30338-4851

Eclipse Networks
100 Ashford Center North, #110
Atlanta, GA 30338-4851

Ecolab Food Safety Specialties
24198 Network Place
Chicago, IL 60673-1241

Ecolab Inc.
24198 Network Place
Chicago, IL 60673-1241

Ecolab, Inc.
P.O. Box 32027
New York, NY 10087-2027

Eduardo Palanca, MD
Attn: Eduardo Palanca
172 Mobly Drive
Oldsmar, FL 34677-4014

Ehrlich Pest Control
P.O. BOX 13848
Reading, PA 19612-3848

Elaine Cornwell
c/o Blair N. Mendes, Esq.
One N. Dale Mabry Hwy., #800
Tampa, FL 33609-2755

Elaine Tichelaar
4760 8th Avenue S
St Petersburg, FL 33711-1810

Eldercare Communications, Inc.
680 Northland Blvd, Bldg C
Cinncinati, OH 45240-3222

Eldred Carr
c/o HCSS
1320 Larrick Lane
Plant City, FL 33563-6642

Elizabeth Fifer
16750 Jayare Rd.
Spring Hill, FL 34610-6516

Elizabeth Smoote
5601 31st Street
St Petersburg, FL 33712-4605

Elsie Rizzo
c/o Brian L. Thompson, Esq.
One Tampa City Center, #700
Tampa, FL 33602

EmCo Consulting, Inc
P.O. Box 4627
Pensacola, FL 32507-0627

Emco Consulting, Inc.
604 N. New Warrington Rd.
Pensacola, FL 32506-4245

Emergent Care Psychologists PA
5046 73rd Ave
Pinellas Park, FL 33781-4350

Emilie T. Stahler, DDS Inc. P.C.
108 S. 2nd Ave.
Marietta, OK 73448-2671

Emily Kolta
%The Oaks of Clearwater
420 Bay Ave
Clearwater, FL 33756-5291

Emily Vargas
46 Sone House Road
Arden, NC 28704-6600

Employment Publishing
175 Strafford Ave., Suite #1
Wayne, PA 19087-3340

Envirolight & Disposal
3200 44th Ave. N.
Saint Petersburg, FL 33714-3810

Erika Reinbolt
1893 Shore Drive South
Pasadena, FL 33707-4735

Estate of Andrea J. Ugarte
c/o Mirna Portblanco, Pers. Rep.
1513-32nd Ave.
Tampa, FL 33610-8127

Estate of Frank C. Spitzer
c/o Bruce Hitchman
120 Tustin Ave, #C
Newport Beach, CA 92663-4729

Estate of Michael J. Cole
c/o Timothy C. Martin, Esq.
P.O. Box 13078
Tampa, FL 33681-3078

Etta McEneary
PO Box 6992
San Diego, CA 92166-0992

Eugene Kersey
5433 Trail Drive
Seffner, FL 33584-3348

Eugenia Butler
207 Julia St.
Key West, FL 33040-7552

Evelyn Liboy
1757 Blair Castle Circle
Ruskin, FL 33570-7983

EverBank Commerical Finance, INC.
PO Box 911608
Denver, CO 80291-1608

Everbank
1185 Immokalee Rd.
Naples, FL 34110-4806

Everbank
PO Box 11621
Newark, NJ 07101-4621

Everbank
c/o Irene Bassel Frick, Esq.
401 E. Jackson St., #1700
Tampa, FL 33602-5250

Evercare
PO Box 31350
Salt Lake City, UT 84131-0350

Evercare
PO Box 659754
San Antonio, TX 78265-9754

Evercare Medicaid Division
P.O. Box 31362
Salt Lake City, UT 84131-0362

Evergreen Rehabilitation, LLC
136 Saint Matthews Ave., #300
Louisville, KY 40207-3193

Eye Institute of West Florida
PO Box 17597
Clearwater, FL 33762-0597

Eye Physicians of Pinellas, PA
148 13th Street SW, Ste 200
Largo, FL 33770-3127

FCS Inc
3813 126th Ave N
Clearwater, FL 33762-4232

FCS, Inc
3813 126th Ave North, #13
Clearwater, FL 33762-4232

FCS, Inc
3813 126th Avenue North, Ste 13
Clearwater, FL 33762-4232

FISC
Florida Industrial Scale Company
728 Industry Road
Longwood, FL 32750-3632

Faith Hospice
1122 Walnut Drive West
Ardmore, OK 73401-2353

Faith in Action Upper Pinellas, Inc.
455 Scotland Street
Dunedin, FL 34698-7014

Falck SE II Corp
d/b/aAmerican Ambulance Service-Dade
PO Box 66-8710
Miami, FL 33166-9421

Family Health Center of Southern OK
610 E. 24th St.
Tishomingo, OK 73460-3245

FedEx
PO Box 660481
Dallas, TX 75266-0481

Federal Express
PO Box 94515
Palatine, IL 60094-4515

Federal Housing Adminstration
HUD-Multifamily Mortgage Notes
Five Points Plaza Bldg, 40 Marietta St
Atlanta, GA 30303-2806

Federal Publishing
3590 South State Road 7
Suite 28/Reference Division
Miramar, FL 33023-5284

Feldman Koenig Highsmith & Van Loon PA
3158 Northside Drive
Key West, FL 33040-8025

Fernando Gutierez
PO Box 8613
Clearwater, FL 33758-8613

Fifth Third Bank
Loan Dept.
201 E. Kennedy Blvd., #1800
Tampa, FL 33602-5875

Fifth Third Bank
P.O. Box 630337
Cincinnati, OH 45263-0337

Fifth Third Bank
c/o Mark J. Wolfson, Esq.
Foley & Lardner LLP
100 North Tampa Street
Suite 2700
Tampa, FL 33602-5810

Financial Pacific Funding
P.O. Box 749642
Los Angeles, CA 90074-9642

First Class Distribution LLC
P.O. Box 265
Stewartstown, PA 17363-0265

First Knight Medical, Inc.
Dr. Laurence M. Petty, MD., C.M.D.
8508 Alafia Hills Drive
Plant City, FL 33567-3408

Fisher & Sauls, P.A.
City Center, Ste 701
100 Second Avenue South
ST Petersburg, FL 33701-4385

Florida Blue
P.O. Box 2210
Jacksonville, FL 32203-2210

Florida Cancer Specialists
PO Box 102222
Atlanta, FL 30368-2222

Florida Cancer Specialists
PO Box 102222
Atlanta, GA 30368-2222

Florida Cancer Specialists, PL
PO Box 102222
Atlanta, GA 30368-2222

Florida Department of Revenue
5050 W Tennessee Street
Tallahassee, FL 32399-0150

Florida Department of State
Division of Corp
P.O. Box 6327
Tallahassee, FL 32314-6327

Florida Gulf Coast Transportation, LLC
16991 US Hwy 19 North
Clearwater, FL 33764-6789

Florida Health Care Association
PO Box 1459
Tallahassee, FL 32302-1459

Florida Keys Aqueduct Authority
1100 Kennedy Drive
Key West, FL 33040-4021

Florida Medical Clinic, PA
38135 Market Square
Zephyrhills, FL 33542-7539

Florida Musculoskeletal Surgical
PO Box 11287
Belfast, ME 04915-4003

Florida Musculoskeletal Surgical Group
PO Box 11287
Belfast, ME 04915-4003

Florida Orthopaedic Institute
P.O. Box 860225
Orlando, FL 32886-0225

Florida Star Linen
1501 Lancer Drive
Moorestown, NJ 08057-4233

Florida U. C. Fund
Florida Department of Revenue
5050 W Tenneessee Street
Tallahassee, FL 32399-0110

Florida U.C. Fund
Department of Revenue
5050 W. Tennessee Street
Tallahassee, FL 32399-0110

Florida U.C. Fund
Florida Department of Revenue
5050 W. Tennessee Street
Tallahassee, FL 32399-0110

Floyd Miller
PO Box 459
Madill, OK 73446-0459

Floyd Winston Hook, Jr. for Eloice Hook
c/o J. Logan Johnson, Esq.
920 N. Harvey
Oklahoma City, OK 73102-2610

ForRent Media Solutions
PO Box 209066
Dallas, TX 75320-9066

Four Seasons
1240 Marbella Plaza Drive
Tampa, FL 33619-7906

Four Seasons Nursing Center
1212 Four Seasons Drive
PO Box 1517
Durant, OK 74702-1517

Four Seasons Resident Trust
1240 Marbella Plaza Drive
Tampa, FL 33619-7906

Frank Caporicci
276 Lynn Ave
Satellite Beach, FL 32937-3423

Frank Morgan
PO Box 342065
Tampa, FL 33694-2065

Frank's PTAC Service Inc.
9607 SW 3rd Lane
Miami, FL 33174-2065

Fraternal Order of Police
Pinellas Sheriff's Lodge #43
P.O. Box 86
Largo, FL 33779-0086

Fred Johnson
P.O. Box 322
Wapanucka, OK 73461-0322

Fred Kistler
6761 15th Ave North
St Petersburg, FL 33710-5407

Fred Shoaff
3 Tropicana Drive
Punta Gorda, FL 33950-5018

Freedom
PO Box 151348
Tampa, FL 33684-1348

Freedom Health
PO Box 151348
Tampa, FL 33684-1348

Fudge & McArthur, PA
650 16th Street North
St Petersburg, FL 33705-1333

Fujitec America, Inc
1930 Paysphere Circle
Chicago, IL 60674-0019

Fusion Logistics - WWE
NW 6355
PO Box 1450
Minneapolis, MN 55485-1450

Gable Gotwals
1100 ONEOK Plaza
100 W. 5th Street
Tulsa, OK 74103-4279

Gabriel First Corp
233 West Commercial St
PO Box 191
E. Rochester, NY 14445-0191

Gail Day
3822 29th Street North
St Petersburg, FL 33714-4502

Gary & Larry Mitchell
4516 Bray Road
Tampa, FL 33634-7304

Gary Shepherd
4850 Osprey Drive So, #602
St Petersburg, FL 33711-4697

Gastro Florida
3901 66th Street N, Ste 202
St Petersburg, FL 33709-4949

Genesis Rehabilitation Services
PO Box 821322
Philadelphia, PA 19182-1322

Genesis Rehabilitation Services
attn:  Pamela Voorhees
101 East State Street
Kennett Square PA 19348-3109

George A. Morris III, MD
1011 Jeffords Street #C
Clearwater, FL 33756-4070

George Fournier
1007 South Bayshore Blvd, #104
Safety Harbor, FL 34695-4254

George Ladd
3002 River Oak Drive
Muskogee, OK 74403-2306

Gerald J. Rizzo
1201 5th Ave North, ste 302
St Petersburg, FL 33705-1425

Gerald Mosher
1701 Ashy Street
Key West, FL 33040-5366

Geraldine Brooks
4406 Melton Avenue
Tampa, FL 33614-7218

Gerri Downs
1195 Mission Circle
Clearwater, FL 33759-2736

Gibbs Armstrong Borochoff
Mullican & Hart
601 South Boulder Ave., #500
Tulsa, OK 74119-1305

Gibbs Armstrong Borochoff
Mullican & Hart, P.C.
601 South Boulder Ave, Suite 500
Tulsa, OK 74119-1305

Gibbs Armstrong Borocoff
Mullican & Hart
601 South Boulder Ave, #500
Tulsa, OK 74119-1305

Glenda Allmon
1416 W. Elm
Durant, OK 74701-3455

Gloria Bailey
2241 Hercules Ave
Clearwater, FL 33763-2356

Gloribel Medina
808 North Franklin Street, Apt 2915
Tampa, FL 33602-3857

Gordon & Rees LLP
275 Battery Street, #2000
San Francisco, CA 94111-3361

Gordon B. Link Industries, Inc.
dba WCC Business S
c/o Brad W Hissing
1010 North Florida Ave
Tampa FL 33602-3808

Grace Reeves
1375 Woodcrest Ave
Clearwater, FL 33756-3689

GraceWood Nursing Center
1240 Marbella Plaza Drive
Tampa, FL 33619-7906

GraceWood Trust Fund
c/o Gracewood Nursing Center
8600 US Highway 19 N
Pinellas Park, FL 33782-5804

GraceWood, LLC.
1240 Marbella Plaza Drive
Tampa, FL 33619-7906

Gracewood Property Company, LLC
1240 Marbella Plaza Dr.
Tampa, FL 33619-7906

Gracewood Rehab & Nursing Care
8600 US Highway 19 North
Pinellas Park, FL 33782-5804

Gracewood Resident Trust
1240 Marbella Plaza Dr.
Tampa, FL 33619-7906

Grainger
Dept 860666064
PO Box 419267
Kansas City, MO 64141-6267

Grainger
Dept. 833-864325733
P.O. Box 419267
Kansas City, MO 64141-6267

Grand Lake Imaging PC
P O Box 448
Rowlett, TX 75030-0448

Grant Medical Transportation Inc.
4351 Pinnacle Street
Charlotte Harbor, FL 33980-2902

Greater Tampa Bay Transportation, LLC
dba Express Medical Transporters
12423 62nd Street North, Ste 403
Largo, FL 33773-3740

GreenStar Products Co.
3201 Griffin Road, #103-104
Fort Lauderdale, FL 33312-6971

Greystone Equipment Finance Corp.
25 Mall Rd., #411
Burlington, MA 01803-4100

Group Benefit Services, Inc.
PO Box 62344
Baltimore, MD 21264-2344

Group Health Incorporated
P.O. Box 2814
New York, NY 10116-2814

Guardian Pest & Termite Services
P.O. Box 1012
Ardmore, OK 73402-1012

Gulf Coast Consulting, Inc.
13825 ICOT Boulevard, Suite 605
Clearwater, FL 33760-3712

Gulf Coast Dermatopathology
6001 Memorial Highway
Tampa, FL 33615-4531

Gulf Coast Water Conditioning Inc.
13075 66th Street North
Largo, FL 33773-1810

HD Supply
4406 Madison Industrial Lane, #100
Tampa, FL 33619-9639

HD Supply Facilities Maintenance
P.O.Box 509058
San Diego, CA 92150-9058

HD Supply Facility
P.O. Box 509058
San Diego, CA 92150-9058

Hampton Inn & Suites - Durant
3199 Shamrock Lane
Durant, OK 74701-7111

Hanger Prosthetics & Orthotics
1109 Walnut Drive
Ardmore, OK 73401-2354

Hanger Prosthetics & Orthotics
1237 S. Myrtle Ave
Clearwater, FL 33756-3469

Hanover Insurance Co.
PO Box 580045
Charlotte, NC 28258-0045

Harbor Community Bank
2222 Colonial Road, #101
Ft. Pierce, FL 34950-5309

Harborwood/Gracewood Acquisition, LLC,
c/o Bryan Cave, LLP
200 S. Biscayne Blvd.
Miami 33131-2310

Harborwood/Gracewood Acquistion, LLC
Assignee of Eli Tobak/Bluestone Group
c/o Robert N. Clarke, Esq.
123 S. Calhoun St.
Tallahassee, FL 32301-1517

Harbour Health & Rehab
Gulf to Bay Blvd., Bldg. #31
Clearwater, FL 33759

Harbourwood Health & Rehab
1240 Marbella Plaza Drive
Tampa, FL 33619-7906

Harbourwood Health & Rehab
2855 Gulf to Bay Blvd, Bldg #31
Clearwater, FL 33759-4087

Harbourwood Health & Rehab  Center
549 Sky Harbor Drive, Bldg #31
Clearwater, FL 33759-3930

Harbourwood Health & Rehab Center
2855 Gulf to Bay Blvd
Clearwater, FL 33759-4087

Harbourwood, LLC
1240 Marbella Plaza Drive
Tampa, FL 33619-7906

Harden Supply
P.O. Box 150
Ellenton, FL 34222-0150

Harold Hochstrasser
57670 48th Street
Bellaire, OH 43906-9757

Harold Langham
1851 Fish Hathery Road
Caddo, OK 74729-4010

Harold Wallace
c/o Peter A. Sartes, Esq.
601 Cleveland St., #800
Clearwater, FL 33755-4169

Harry Gonzalez
8735 Osage Drive
Tampa, FL 33634-1023

Harvey Watkins
1709 South Street
Key West, FL 33040-3516

Hawkeye Pest Control
9511 Post Road
Odessa, FL 33556-2005

(c)HAZEL CULBREATH
10082 W MOUNT CARMEL RD
CADDO OK  74729-5036

Health Care Service Corp
Refund Dept/Cash Distributions
P. O. Box 731431
Dallas, TX 75373-1431

HealthChoice Refunds
PO Box 24110
Oklahoma City, OK 73124-0110

Healthcare Services Group Inc
3220 Tillman Drive, #300
Bensalem, PA 19020-2028

Healthcare Services Group, Inc.
c/o Patrick J. Orr
3220 Tillman Dr Suite 300
Bensalem, PA 19020-2028

Heart & Medical Center, The
2701 W University Blvd
Durant, OK 74701-2997

Helen Felton
7050 Sunset Drive S, Apt 91
St Petersburg, FL 33707-2890

Henry J. Weiss, MD
D/B/A South Tampa Medical Group, PA
PO Box 10973
Tampa, FL 33679-0973


Henry Odukomaiya MD
3228 Cove Bend Drive
Tampa, FL 33613-2752

Heritage Company
P.O. Box 890287
Charlotte, NC 28289-0287

Herman Goldstein
2611 Fogarty Street
Key West, FL 33040-3916


Highmark-Blue Shield
PO Box 898820
Camp Hill, PA 17089-0150

Hill Manufacturing Company
1500 Jonesboro Rd SE
Atlanta, GA 30315-4085

Hill Manufacturing Company, INC.
1500 Jonesboro RD S
Atlanta, GA 30315-4085


Hillsborough County Tax Collector
P.O. Box 30012
Tampa, FL 33630-3012

Holly Covais
1004 Central Lake Burell Drive
Lutz, FL 33549-3501

Holton Carpet Service, LLC
Marvin Holton
17928 Livingston Avenue
Lutz, FL 33559-5852


Home Depot Credit Services
Dept 32-2134552409
PO Box 183175
Columbus, OH 43218-3175

Home Depot Credit Services
Dept 32-2502489028
P.O. Box  9055
Des Moines, IA 50368-9055

Hood-Tek
1141 Blufield Ave
Brandon, FL 33511-8802


Howard Henrichs
for Linda Henrichs)
2907 Lichen Lane Unit C
Clearwater, FL 33760-4516

Humana
PO Box 14601
Lexington, KY 40512-4601

Humana Health Care Plans
P.O. Box 931655
Atlanta, GA 31193-1655


Huntingdon Heathcare, Inc.
43 Barkley Circle Suite 201
Fort Myers, FL 33907-7518

IC Mechanical, Inc.
13925 Monroes Business Park
Tampa, FL 33635-6309

IFM Efector, Inc.
P.O. Box 8538-307
Philadelphia, PA 19171-0307


IMD - Blum Telehealth
PO Box 8248
Searcy, AR 72145-8248

Imogene Amburgey
1767 Winfield Circle
Clearwater, FL 33756-2478

Independent Living Systems
P.O. Box 21596
Eagan, MN 55121-0596


Industrial Chem Labs
55 Brook Ave, Ste G
Deer Park, NY 11729-7200

Industrial Chem Labs & Svcs
55 Brook Avenue, Suite G
Deer Park, NY 11729-7200

Industrial Laundry Services, LLC
2302 Mercator Dr, #102
Orlando, FL 32807-5300


Infinite Energy, Inc.
P.O. Box 105247
Atlanta, GA 30348-5247

Ingrid Zumaran, MD PA
P.O. Box 4246
Seminole, FL 33775-4246

Inpatient Consultants of Florida, Inc.
P.O. Box 844911
Los Angeles, CA 90084-4911

Institute Of Nursing Excellence, Inc
43150 Broadlands Ctr. Plaza,
Ste 152, PMB 107
Ashburn, VA 20148-3801

Integrated Fire & Security Solutions Inc
1970 Dana Drive
Fort Myers, FL 33907-2104

Integris Cardiovascular Physicians LLC
Dept 96-0430
3100 Quail Springs Parkway, #101
Oklahoma City, OK 73196-0430

Interline Brands, Inc dba Supplyworks
Bankruptcy
801 West Bay Street
Jacksonville FL 32204-1605

Internal Revenue Service
Centralized Insolvency Operations
P.O. Box 7346
Philadelphia, PA 19101-7346

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Invacare Outcomes Management LLC
PO Box 534566
Atlanta, GA 30353-4566

Invacare Outcomes Mgmt.
P.O. Box 534566
Atlanta, GA 30353-4566

Irene Amentas
c/o Kevin Sparkman, Esq.
17413 Bridge Hill Ct.
Tampa, FL 33647-3467

Iron Mountain
PO Box 27128
New York, NY 10087-7128

J.C. Ehrlich, Inc.
P.O. Box 13848
Reading, PA 19612-3848

JBD Produce
121 Tennessee Avenue NE
St Petersburg, FL 33702-7657

JJ Melodies Productions
1558 Sand Hollow Court
Palm Harbor, FL 34683-4641

Jack G. Zurawik, Esq.
P.O Box 35346
Tulsa, OK 74153-0346

Jack Niles
2432 Flagler Avenue
Key West, FL 33040-3844

Jackie Mitchell
151 Beth Mitchell Lane
Mead, OK 73449-5192

Jackie Woodson, POA
2608 Snail Kite Ct.
St. Augustine, FL 32092-2434

Jacob I. Reiber
26650 Wesley Chapel Blvd, Ste A
Lutz, FL 33559-7203

Jaime Garcia
3075 Flagler Avenue #8
Key West, FL 33040-4098

Jaiswal Consulting Inc.
3029 Prestonwood Circle
Durant, OK 74701-2555

Jaiswal Consulting Inc.
3714 Lionel Lane
Durant, OK 74701-5073

James Brown
PO Box 1310
Crystal Beach, FL 34681-1310

James Chronik Hood And Exhaust
308 N Miller Road
Valrico, FL 33594-3218

James Clogher
1255 Pasadena Ave South
St Petersburg, FL 33707-6203

James Cotter
1802 NE Loop 410, #111
San Antonio, TX 78217-5204

James Knighton
3035 56th Ave North
St Petersburg, FL 33714-1838

James Mitcheltree
2000 17th Ave S
St Petersburg, FL 33712-2714

James P. Powers, DO PA
2002 Coffee Pot Blvd NE
St Petersburg, FL 33704-4648

James Seymour
3501 36th Ave N
St Petersburg, FL 33713-1419

Jane Reed
7650 Hernando Court
Naples, FL 34114-2644

Jane Rittenhouse
for Bernard Rittenhouse)
29141 US Hwy 19 N
Clearwater, FL 33761

Jane Shrum
PO Box 109
Achille, OK 74720-0109

Jane Williamson
for Betty Underwood)
1469 Marjohn Ave
Clearwater, FL 33756-2430

Janice Cunningham
326 Sky Loch Court
Dunedin, FL 34698-8134

Janice Fiedeldey
9790 66TH St. North
Pinellas Park, FL 33782-2803

Jay Porter
6739 Lynn Road
Madill, OK 73446-9673

Jayne Joliff
3621 Pottsboro Road, #158
Denison, TX 75020-9311

Jean Maguire
%The Fountains
2455 Pasadena Ave South
South Pasadena, FL 33707

Jean Witucki
52805 W. Cypress Circle
South Bend, IN 46637-4619

Jeanette Anderson
PO Box 20797
St Petersburg, FL 33742-0797

Jeanna DiNunzio
1277 Wheatland Ave.
Lancaster, PA 17603-4767

Jeanna L. DiNunzio
1277 Wheatland Avenue
Lancaster, PA 17603-4767

Jeff Burns
4 Belleview Blvd, #302
Belleair, FL 33756-1958

Jeffrey Rasch
for Patricia Rasch)
2069 Summit Dr
Dunedin, FL 34698-3654

Jennifer Bishop
113 Arrowood Place
Ballston Spa, NY 12020-4707

Jennifer Donaldson
3510 jBerry Bend Dr
Valrico, FL 33594-3562

Jenny Norfleet
3718 West 350 South
Kokomo, IN 46902-9110

Jerri Veber
10673 105th Street North
Largo, FL 33773-3918

Jessie Thompson
12854 Hwy 32
Kingston, OK 73439-8120

Jimmie Hanks
1013 Wilson St.
Durant, OK 74701-3522

Jimmy Robinson
7301 Globe
Lubbock, TX 79404-6434

Jimmy Wetherington
1433 Satsuma Street
Clearwater, FL 33756-3518

Joan Ross
61 Boundry Lane
Key West, FL 33040-6302

Joanne Federici
for Rita Cobb)
12071 146th Lane N
Largo, FL 33774

Joanne Mahoney MD PA
95360 Overseas Highway #1
Key Largo, FL 33037-2038

Jody Holliday
151 Avenue C
Key West, FL 33040-5543

Joe Dunavent
4510 Yarmouth Ave. South
St. Petersburg, FL 33711-3345

Joe Orr
1515 N 1th
Frederick, OK 73542

Joe Raymond Madiedo
c/o Blair N. Mendes, Esq.
One N. Dale Mabry Hwy., #800
Tampa, FL 33609-2755

John Bohl
6770 102nd Ave N
Pinellas Park, FL 33782-2909

John Ciriagnano
541 Newberry Neck Road
Surry, ME 04684-3706

John Darst
2423 Brown Bark Drive
Dayton, OH 45431-2618

John Dineen
11689 7th Lane North
St Petersburg, FL 33716-2511

John Dorton
for Ellen Dorton)
307 Forest Heights Dr
Tarpon Springs, FL 34689-5305

John Herd
104 Creekwood Dr
Durant, OK 74701-7775

John McMichael
2672 Nails Crossing Road
Caddo, OK 74729-2204

John N. Harker, D.O.
701 N. Hercules Ave. # A
Clearwater, FL 33765-2029

John P. Marlin
828 Wheeling Ave., #17
Tulsa, OK 74104-3635

John Pettengill
P.O. Box 5583
Key West, FL 33045-5583

(c)JOHN R. CAUDILLO & ASUNCION M. CAUDILLO
1422 LINHERE DR
CARPINTERIA CA  93013-1745

John Raymond
3908 East Columbus Drive
Tampa, FL 33605-3223

Jose Salgado
2614 Patterson Avenue
Key West, FL 33040-3921

Joseph Deveaux
7575 65th Way North
Pinellas Park, FL 33781-3116

Joseph Johnson
6262 Emerson Ave South #29
St Petersburg, FL 33707-2364

Joseph Nemeth
for Marion Nemeth)
1777 Saint Croix Dr
Clearwater, FL 33759-2015

Joseph Trawbridge/Trust Account
c/o Laurellwood Nursing Center
1240 Marbella Plaza Dr.
Tampa, FL 33619-7906

Josephine Jenkins
6418 Oak Tree Ct.
Tampa, FL 33610-1438

Joyce Clark
2308 Juniper Drive
Albany, GA 31721-5244

Juanita Dains
420 Bay Ave, Apt #146
Clearwater, FL 33756-5277

Judie Glenn Inc.
P.O.  Box  1300
Palm Harbour, FL 34682-1300

Judith Dee
for Lucy Harding)
585 Sky Harbor Dr #425
Clearwater, FL 33759-3900

Judy DiPerna
for Donald DiPerna)
416 Tangerine Dr
Oldsmar, FL 34677-2742

Judy Lawson
2954 Dartmouth Avenue North
St Petersburg, FL 33713-7726

Judy Malone
for John Malone)
14 Wellesley Rd
Belmont, MA 02478-2124

Judy Ramsey
1830 Lakeview Road
Clearwater, FL 33764-3662

Judy Rivers
4845 26th Court South
St Petersburg, FL 33712-4328

Judy Shiple
5806 Wood Laurel Ct.
Burke, VA 22015-2921

Julie White
1712 Schooner Drive
Norman, OK 73072-3383

Julio Mayor
754 Haven Place
Tarpon Springs, FL 34689-4807

KCI The Clinical Adavantage
P O Box 301557
Dallas, TX 75303-1557

KG Health Partners
701 Enterprise RD E
Safety Harbor, FL 34695-5342

KG Health Partners, Inc
701 Enterprise Road East, #910
Safety Harbor, FL 34695-5342

KGMK Life
607 Eaton Street #2
Key West, FL 33040-6802


KREG Therapeutics
2240 West Walnut
Chicago, IL 60612-2218

KW Resort Utilities Corp
P.O. Box 2125
Key West, FL 33045-2125

Kaaren Foss
Barrington
3331 6th Ave
Largo, FL 33771


Kathryn Stanley
1412 S 115th Drive
Avondale, AZ 85323-6261

Kathy Brock
206 Summit Street
Marietta, OK 73448-1827

Kathy Wegard
1204 Hiddenwood Court
Valrico, FL 33594-6612


Kathy Weigand
1204 Hiddenwood Ct
Valrico, FL 33594-6612

Kay Vehorn
for Evelyn Anderson)
1009 Chillum Ct
Safety Harbor, FL 34695-5605

Keen Healthcare
9510 SE Main St
Portland, OR 97222-7413


Keith Reames
1754 Ensley Avenue
Clearwater, FL 33756-1212

Kelly Cook
56 Shadow Wood Lane
Durant, OK 74701-1763

Kelly Schipano
4311 W. Sevilla Street
Tampa, FL 33629-8436


Kenneth Handran
2000 17th Ave S
St Petrsburg, FL 33712-2714

Kenneth Hansen
1001 24 Mile Road, Unit 112
Homer, MI 49245-9681

Kevin W. Croft MD
5389 North 1st Avenue
Durant, OK 74701-2599


Key Tel, Inc.
P.O. Box 966
Key West, FL 33041-0966

Key West Diagnostics
3414 Duck Avenue
Key West, FL 33040-4427

Key West Family Medical Center
1446 Kennedy Drive
Key West, FL 33040-4008


Key West HMA Physicians Management
P.O. Box 11396
Belfast, ME 04915-4004

Key West Orthopedics, P.A.
3428 N. Roosevelt Blvd.
Key West, FL 33040-4224

Key West Urgent Care, Inc.
1501 Government Road
Key West, FL 33040-5108


Keys Energy Service
PO Box 6048
Key West, FL 33041-6048

Keys Fire Extinguishers, Inc
PO Box 430624
Big Pine Key, FL 33043-0624

Keys Mini Self Storage
P.O. Box 6002
Key West, FL 33041-6002


Kim Britton
2921 Ramada Drive, Apt 394
Tampa, FL 33613

Kimberly Knight for Eugene Knight
1508 W. Park Lane
Tampa, FL 33603-2902

Kings III of America, Inc.
751 Canyon Drive  Suite 100
Coppell, TX 75019-3857

Kinzua Environmental Inc.
1176 E 38th Street
Cleveland, OH 44114-3898

Kirk Zuelch
3742 Donald Avenue
Key West, FL 33040-4410

Krauss Company of Florida
Attn: Tom Sechrist
6110 126th Avenue North
Largo, FL 33773-1854

LEAF
P.O. Box 644006
Cincinnati, OH 45264-4006

LEAF
c/o Legal Dept
2005 Market St 14th Floor
Philadelphia, PA 19103-7009

LEW Electrical Services, Inc.
4422 North 56th Street
Tampa, FL 33610-7120

LQC Partners VII, LLC
2001 Route 46, #310
Parsippany, NJ 07054-1315

LQC Partners VII, LLC
c/o Richard B. Storfer, Esq.
Rice Pugatch, et al.
101 Northeast Third Avenue, Suite 1800
Fort Lauderdale, Florida 33301-1252

LQC Partners XI, LLC
c/o Heather Burrage, Esq.
P.O. Box 1727
Durant, OK 74702-1727

Lake Country Nursing Center
301-C East Colston Drive
Marietta, OK 73448-1250

Lamplighter Properties
1240 Marbella Plaza Dr.
Tampa, FL 33619-7906

Largo Pipe and Gas
P.O Box 1305
Pinellas Park, FL 33780-1305

Larry Goff
18038 Porter Road
Madill, OK 73446-6575

Larry Jones
8095 24th Avenue N
St Petersburg, FL 33710-3621

Laurellwood Nursing Center
3127 57th Avenue N
St. Petersburg, FL 33714-1320

Laurellwood, LLC
1240 Marbella Plaza Drive
Tampa, FL 33619-7906

Lauren Voit
543 St Tropez Circle
St Petersburg, FL 33703-3127

(c)LAVADA DUKE
4501 W PEN SPUR RD
ATOKA OK  74525-5477

Leaf
P.O. Box 742647
Cincinnati, OH 45274-2647

Leaf Funding, Inc.
300 Outlet Pointe Blvd., #300-B
Columbia, SC 29210-5658

Leanna Courtney
7650 58th Street North, #101
Pinellas Park, FL 33781-3253

Lee Family Clinic, Inc.
P.O. Box 1610
Durant, OK 74702-1610

Lee Usilton
136 Midway Island
Clearwater, FL 33767-2313

Lee's Pressure Cleaning
Jason Lee
5030 5th Ave, #45
Key West, FL 33040-5712

Len's Air Conditioning & Refrigeration
13050 B 91st St North
Largo, FL 33773-1317

Leroy Atkins
2018 East Clinton Street
Tampa, FL 33610-1032

Leroy Dandy
PO Box 12443
St Petersburg, FL 33733-2443

Leslie Mebane
2834 Raven Drive
Holiday, FL 34690-2921

Lewis Brisbois Bisgaard & Smith, LLP
633 W. Fifth St., Suite 4000
Los Angeles, CA 90071-2074

Lewis Williams
2150 Pinellas Point Dr S
St Petersburg, FL 33712-5826

Liddy's Office Products
P.O. Box 924
Northport, AL 35476-0924

Linda Cruz
9904 Lilly Street
Pinellas Park, FL 33782-3518

Lifestyle Carpets, Inc.
5723 Benjamin Center Dr.
Tampa, FL 33634-5237


Lillian McGrath
PO Box 813
Vornville, SC 29944-0813

Lina Pickens
24030 Pickens Bottom Road
Madill, OK 73446-9544

Lincare
14839 W 95th Street
Lenexa, KS 66215-5220


Linda Clark
1998 Applegate Drive
Ocoee, FL 34761-7678

Linda McKinney
1418 W Elm Street
Durant, OK 74701-3455

Linda Potts
1407 Corrine Drive
Durant, OK 74701-3001


Linda Restana
3148 10th Ave North
St Petersburg, FL 33713-6628

Lippincott Williams & Wilkins
16522 Hunters Green Parkway
Hagerstown, MD 21740-2198

Lisa Navarette
%Senior Care Group
1240 Marbella Plaza Dr.
Tampa, FL 33619-7906


Lois Rowlands
9 S Arturas Ave
Clearwater, FL 33765-3502

Lonestar Urology
P.O. Box 456
Durant, OK 74702-0456

Loral Dobelbower
6280 Central Ave
St Petersburg, FL 33707-1429


Lorene Johnson
6280 Central Ave
St Petersburg, FL 33707-1429

Lori Dearborn
PO Box 260242
Tampa, FL 33685-0242

Lori Ingram
P O Box 852726
Mesquite, TX 75185-2726


Lori Williams
16395 Southeast 9th Court
Summerfield, FL 34491-4990

Lorraine Gilkey
for William Gilkey)
2284 Citrus Ct
Clearwater, FL 33763-4305

Louis Richardson
7855 Pritchard Lane
Bokchito, OK 74726-3201


Louise Austin
1911 W. Spruce Street
Tampa, FL 33607-3009

Love County Treasurer
405 W. Main, #204
Marietta, OK 73448-2850

Lower Florida Keys Hospital District
P.O. Box 5403
Key West, FL 33045-5403


Lower Florida Keys Hospital District
c/o Linda J. Young, Esq.
Buchanan Ingersoll & Rooney PC
401 E. Jackson St., Suite 2400
Tampa, FL 33602-5236

Lower Keys Medical Center
Key West HMA
P.O. Box 281378
Atlanta, GA 30384-1378

Luchette Curtis
540 2nd Ave South
St Petersburg, FL 33701-4151


Lucinda Brazel
1351 San Christopher Drive
Dunedin, FL 34698-5402

Lucius Bonds
South Heritage
718 22nd Ave South
St Petersburg, FL 33705-3004

Lung & Sleep Care, Inc.
PO Box 7505
St Petersburg, FL 33734-7505

Lupe Mitcham
755 Cruise View Drive
Tampa, FL 33602-5917

Lutheran Services
PO Box 848
Sarasota, FL 34230-0848

LynMarie Drennan
82 Matthews Drive
Durant, OK 74701-7035

Lynette Smith
1412 Wendell Drive
Durant, OK 74701-3005

Lynn Kaufelt
900 Flagler Avenue
Key West, FL 33040-4744

Lytle Soule & Curlee
119 North Robinson, #1200
Oklahoma City, OK 73102-4600

M&N International
P.O. Box 64784
St. Paul, MN 55164-0784

MCI Mega Preferred
P.O. Box 371838
Pittsburgh, PA 15250-7838

MD4ER
P. O. Box 743501
Atlanta, GA 30374-3501

MHD Communications
5808 Breckenridge Pkwy, Ste G
Tampa, FL 33610-4242

MPS-Medical Parts Source Inc.
1850 Porter Lake Drive, #101
Sarasota, FL 34240-7806

Madeline Blanco
1216 Margaret St.
Key West, FL 33040-3214

Major Sullivan
2311 Seidenburg Ave
Key West, FL 33040-3852

Manerva Martinez
2827 Seagrave Ct.
Tampa, FL 33610-1465

Manley deBoer
1109 Eaton Street
Key West, FL 33040-6926

Maplewood
1240 Marbella Plaza Drive
Tampa, FL 33619-7906

Marci Saunders
5288 45th Ave North
St Petersburg, FL 33709-5555

Marcus P. Rogers, Administrator of the Estat
c/o Suzy Tate
14502 N. Dale Mabry Hwy., Ste. 200
Tampa, FL 33618-2040

Marcus P. Rogers, Independent Executor of th
c/o Benjamin R. Bingham
319 Maverick Street
San Antonio, Texas 78212-4637

Margaret Grace
53 Hartford Road
Whiting, NJ 08759-2247

Margaret VanEmburgh
42 LeBelle Street
Marlboro, MA 01752-1157

Marian Tsakiroglou
6761 15th Ave North
St Petersburg, FL 33710-5407

Marian Weibling
P O Box 192
Caddo, OK 74729-0192

Marie Hauser
4918 Cadiz Way South
St Petersburg, FL 33712-4448

Marie Yarbrough
1026 Varela Street
Key West, FL 33040-3310

Marilyn Hopson
9225 82nd Ave North
Seminole, FL 33777-2821

Marilyn Neilson Trust
7 Silverleaf Dr
Rolling Hills Estates, CA 90274-2510

Marion Murch
2430 Sherwood Lane
Clearwater, FL 33764-6551

Marjorie Clynes
1309 Pelican Creek Crossing
St Petersburg, FL 33707-3919

Marjorie Ellis
100 Hampton Road
Clearwater, FL 33759-3927

Marjorie McKee
3127 57th Avenue N
St Petersburg, FL 33714-1320

Mark David Russell
766 69th Avenue South
St Petersburg, FL 33705-6248

Mark MacCracken
for Douglas MacCracken)
2591 W Brook Lane
Clearwater, FL 33761-4302

Mark Mason
926 Haben Blvd
Palmetto, FL 34221-4142

Mark Robbins & Marjorie Masters
Bayside Point, LLC
10573 W Pico Blvd, #23
Los Angeles, CA 90064-2333

Mark and Kambour, MD.
P O Box 100914
Atlanta, GA 30384-0914

Marshall County EMS Dist.
P.O. Box 707
#4 Hospital Drive
Madill, OK 73446-0707

Marshall County Treasurer
100 Plaza Suite 104
Madill, OK 73446-2273

Marshall Ellion
1461 Alcazar Way South
St Petersburg, FL 33705-4611

Martha Praytor
6120 Old Hwy 70
Durant, OK 74701-0304

Mary Bokies
P.O. Box 5325
Durant, OK 74702-5325

Mary Elizabeth Martin
119 Wendover Road
Greenwood, SC 29649-8994

Mary Ellen Stefanick
10512 99th Street
Largo, FL 33773-4546

Mary Ensign
12455 South West Grand
Oklahoma City, OK 73109

Mary Jane Evans
4056 53rd Ave South
St Petersburg, FL 33711-4740

Mary R. Kitching
9307 Barrington Lane
Port Richey, FL 34668-4456

Mary Vellotti
P.O. Box 986
Colbert, OK 74733-0986

Matt Schwanz for Edward Schwanz
2537 W. Hiawatha Street
Tampa, FL 33614-4363

Maureen Brooks
For Kathleen Thomas)
312 Hammock Pine Blvd
Clearwater, FL 33761-4217

Maureen Kinlaw
301 Belcher Road N, #904
Largo, FL 33771-2029

Maureen Menendez
25260 Margaret Street
Summerland Key, FL 33042-4520

Maximina Pax Charter
2991 Gulf to Bay Blvd, Lot #233
Clearwater, FL 33759-4274

Maxine Horn
13741 Oliver Road
Madill, OK 73446-3633

McKesson Medical-
Surgical Minnesota Supply Inc.
c/o Stephanie Hampton
4345 Southpoint Blvd
Jacksonville FL 32216-6166

McMullen Oil Company
11965 49st Street North
Clearwater, FL 33762-4305

Med Express Urgent Care
DWIC of Tampa Bay, Inc.
PO Box 7961
Belfast, ME 04915-7900

Med Place Staffing Solutions
JAF Station
PO Box 3249
New York, NY 10116-3249

MedExpress
DWIC of Tampa Bay, Inc.
PO Box 7961
Belfast, ME 04915-7900

MedExpress Urgent  Care
DWIC of Tampa Bay, Inc.
PO Box 7961
Belfast, ME 04915-7900

MedSTAR
3801 Corporex Park Drive, #175
Tampa, FL 33619-1136

MedTech
Executive Search Solutions, LLC
8524 Hwy 6 North, #601
Houston, TX 77095-2103

Medeasy SNF Inc.
315  W 10th ST NE STE 220
Rome, GA 30165-2687

Medeasy SNF Software Inc.
315 West 10th Street, #220
Rome, GA 30165-2687

Medfleet Inc.
P.O. Box 580
New Port Richey, FL 34656-0580

MediLogix, LLC
PO Box 205247
Dallas, TX 75320-4320

Medicaid Done RIght
2560 Gulf to Bay Blvd, #300
Clearwater, FL 33765-4435

Medicaid Done Right, LLc.
c/o Larry Rayburn
13825 Icot Blvd. Ste 611
Clearwater, FL 33760-3712

Medical Care Services, Inc.
91884 Overseas Highway
Tavernier, FL 33070-2643

Medical Center Pharmacy
1022 Radio Rd
Durant, OK 74701-2991

Medical Equipment & Supplies of America
709 S. Harbor City Blvd, Ste 240
Melbourne, FL 32901-1936

Medical Equipment and Supplies
of America
709 S Harbor City Blvd, #240
Melbourne, FL 32901-1936

Medical Parts Source, Inc.
1850 Porter Lake Dr.  Suite 101
Sarasota, FL 34240-7806

Medical Services of America
P.O. Box 890412
Charlotte, NC 28289-0412

Medical Transportation Management Corp
AMC Medical Transportation
PO Box 52-2068
Miami, FL 33152-2068

Medicine Store, The
321 N Washington
Durant, OK 74701-3641

Medicomp, Inc.
600 Atlantis Road
Melbourne, FL 32904-2315

Medigreen Waste Services
PO Box 403
Goldenrod, FL 32733-0403

(p)MEDLINE INDUSTRIES INC
ATTN ANNE KISHA
ONE MEDLINE PL
MUNDELEIN IL 60060-4486

Medstar Medical
3801 Corporex Park Drive, #175
Tampa, FL 33619-1136

Melissa Dulude
c/o Jesse L. Skipper, Esq.
695 Central Ave.
Saint Petersburg, FL 33701-3669

Mellon-Overpayment Recovery Receipts
P.O. Box 121213    Dept 1213
Dallas, TX 75312-1213

Mercy Clinic Oklahoma Communities, Inc.
P.O. Box 804940
St. Louis, MO 63150-4940

Mercy Hospital Ardmore, Inc.
PO Box 504292
St. Louis, MO 63150-4292

Mercy Memorial Health Center
P.O. Box 269003
Oklahoma City, OK 73126-9003

Message On Hold
P.O. Box 10372
Tampa, FL 33679-0372

Message On Hold by ESP.Com, Inc.
PO Box 10372
Tampa, FL 33679-0372

Metro Weighing Solutions, Inc.
P.O. Box 969
Ruskin, FL 33575-0969

Michael Barry
14108 Knottingsley Place
Tampa, FL 33624-2557

Michael Brooks
1301 Hamlin Drive
Clearwater, FL 33764-3659

Michael Camp
1660 Gulf Blvd, Apt 702
Clearwater Beach, FL 33767-2937

Michael Hall on behalf of Sharon Hall
c/o Eric J. Hertz, P.C.
8300 Dunwood Place, #210
Atlanta, GA 30350-3323

Michael Jones
for Arlene Jones))
712 Mandalay Ave
Clearwater, FL 33767-1430

Michelle Stanback
for Carl Stanback)
1608 Stone Creek Dr
Tarpon Springs, FL 34689-3050


Michelle Wolff
2972 Coonbottom Road
Ponce de Leon, FL 32455-7122

Midwest Laundry Group, LLC
1314 Twin Oaks Ave
Jonesboro, AR 72401-5630

Mike Haack Excavating Inc.
PO Box 430725
Big Pine Key, FL 33043-0725


Mildred Daniels
1505 W Maple
Durant, OK 74701-7022

Milind Shastri, MD
5985 49th Street North
St Petersburg, FL 33709-2111

Miraca Life Sciences Inc
P.O. Box 844117
Dallas, TX 75284-4117


MobilexUSA
Symphony Diagnostic Services No. 1, Inc.
P.O. Box 17462
Baltimore, MD 21297-0518

Mobility Express
4320 U.S. Highway 19 n
New Port Richey, FL 34652-5441

Mobility Solutions
5011 Trouble Creek Road
New Port Richey, FL 34652-4902


Modern Distribution System
5482 Wilshire Blvd # 1506
Los Angeles, CA 90036-4218

Monte Chapman
for Nancy Chapman)
P O. Box 4135
Clearwater, FL 33758-4135

Monte Milson
2890 Sarah Drive
Clearwater, FL 33759-2009


Moran Consulting Group
1240 Marbella Plaza Drive
Tampa, FL 33619-7906

Moran Consulting Group, LLC
c/o Frances D. Moran
2547 Mason Oaks Dr.
Valrico, FL 33596-6498

My TLCare LLC
3194 Doolittle Drive
Northbrook, IL 60062-2409


Myrtle MacKenzie
2000 Bilmar Lane North
St Petersburg, FL 33714-2646

N. Russell Shenk
701 S. Howard Ave., #106-108
Tampa, FL 33606-2473

NADONA/LTC
11353 Reed Hartman Highway Suite 210
Cincinnati, FL 45241-2443


NAEIR
560 McClure Street
Galesburg, IL 61401-0601

Nadege Joseph
%Key West Health & Rehab
1240 Marbella Plaza Dr.
Tampa, FL 33619-7906

Nancy Deacon
7128 8th Avenue North
St Petersburg, FL 33710-4649


Nancy Emrich
for Anthony Emrich)
2202 Hammock Pine Blvd
Clearwater, FL 33761-4258

Nancy Gilewitz
339 Countryside Key Blvd
Oldsmar, FL 34677-2449

Nancy Homarich
1414 59th Street S
Gulfport, FL 33707-3352


Nancy L. Pender
c/o Lisa Cohen
c/o Donna K. Hanes, Esq.
One N. Dale Mabry Hwy., #800
Tampa, FL 33609-2755

Nancy Tebo
5633 Puerts Del Soll lvd
St Petersburg, FL 33715

Nancy VanValkenburg
9231 37th Street
Pinellas Park, FL 33782-5920

National Datacare Corp
PO Box 222430
Chantilly, VA 20153-2430

Nautilus Health Care Group, LLC
PO Box 631001
Cincinnati, OH 45263-1001

Neal Tomlins, Esq. and
Stephen Q. Peters, Esq.
2431 East 61st St., #305
Tulsa, OK 74136-1213

Neal Tucker
6550 150th Ave N H111
Clearwater, FL 33760-2063

Neil Johnson
1615 60th Ave South
St Petersburg, FL 33712-4918

Nellie Weeks
2706 Summit Road
Ravenna, OH 44266-9034

New Source Medical
9913 Shelbyville Rd., #203
Washington, DC 20223-0001

New Source Medical
9913 Shelbyville Road, #203
Louisville, KY 40223-2907

Nida Chacon-Rios
1344 Summerlind Drive
Clearwater, FL 33764-2828

Northside Hospital
P.O. Box 31172
Tampa, FL 33631-3172

Northside Medical Associates
3138 Northside Drive
Key West, FL 33040-8028

Norvell Seiss
4612 W. Paxton Avenue
Tampa, FL 33611-5618

Nursecore
Dept# 41753
PO Box 650823
Dallas, TX 75265-0823

Nurses Oklahoma Staffing
1512 Meadow Lane
Ardmore, OK 73401-1822

Nutter & Nutter PA for Gene Rickerson
240 N Washington Blvd, #430
Sarasota, FL 34236-5933

Nvirotect
16210 N. Florida Ave.
Lutz, FL 33549-8119

OK EM Phys Part PLLC
P O Box 975213
Dallas, TX 75397-5213

OMPS, Inc.
2007 N. Commerce, #246
Ardmore, OK 73401-1394

OSM-LOR, LLC
c/o Michael Karber
800 Washington Ave. N., #501
Minneapolis, MN 55401-1184

Oak Ridge Manor
1240 Marbella Plaza Drive
Tampa, FL 33619-7906

Oak Ridge Nursing Center
1100 Oak Ridge Drive
Durant, OK 74701-2620

Oak Ridge Nursing Center
P.O. Box 1517
Tampa, FL 33601

Official Committee of Unsecured Creditors
Lori V. Vaughan, Esq.
Trenam, Kemker, Scharf, Barkin et al
101 East Kennedy Blvd. Ste 2700
Tampa, FL 33602-5150

(p)OKLAHOMA ASSOCIATION OF HEALTH CARE PROVID
1201 N HARVEY AVE
OKLAHOMA CITY OK 73103-3712

Oklahoma Em Phys Part PLLC
P.O. Box 732064
Dallas, TX 75373-2064

Oklahoma Employment Security Commission
PO Box 52004
Oklahoma City, OK 73152-2004

Oklahoma Secretary of State
421 N.W. 13th, #210
Oklahoma City, OK 73103-3759

Olive Blake
17165 Wahoo Lane
Summerland Key, FL 33042-3626

Olivia Frazier
3634 4th Ave Nort
St Petersburg, FL 33713-7531

Omnicare Inc.
Dept 781671
PO Box 78000
Detroit, MI 48278-1671

Omnicare Pharmacy of Florida LP
c/o Omnicare Inc
444 N 44th Street
Phoenix AZ 85008-6523

Oncology Association, P.A.
4700 N Habana, #702
Tampa, FL 33614-7122

Open MRI of Durant, LLC
2911 University Blvd
Durant, OK 74701-2978

Orena Evans
for Jessie Stickels)
601 Rosarey Rd NE Apt #1802
Largo, FL 33770-3842

Oretha Parks
2160 E. Watch Street
Springfield, IL 62702-3197

Orlando Sordo for Migdalia Comas
6822 N. Clark Ave
Tampa, FL 33614-3809

Orthopaedic Associates
430 Morton Plant St., #301
Clearwater, FL 33756-3395

Orthopaedic Specialties
1011 Jeffords Street Suite C
Clearwater, FL 33756-4070

Orthopedic Specialists
37026 US Highway 19 N
Palm Harbor, FL 34684-1109

Otis Elevator Company
PO Box 73579
Chicago, IL 60673-7579

Ozzie Lawrence
12919 117th Lane
Largo, FL 33778-1531

PDR Certified Public Accountants
4023 Tampa Road, #2000
Oldsmar, FL 34677-3216

PWS, INC
12020 Garfield Ave
South Gate, CA 90280-7823

Pat Mathis
3008 N. Star Street
Tampa, FL 33605-2462

Patient Point Hospital Solutions
11408 Otter Creek South Road
Mabelvale, AR 72103-5801

Patricia Chalue
5075 Lilly Street Place
Pinellas Park, FL 33782-3513

Patricia Clogher
3 South Stonemill Drive, #212
Dedham, MA 02026-2957

Patricia Dennis
for Elsie Ebbrell)
2913 Longbrooke Way
Clearwater, FL 33760-1711

(c)PATRICIA GOODNOH
2873 S OAK TREE LN
ATOKA OK  74525-5434

Patricia Johnson GDN
11300 US Hwy 19 North
Clearwater, FL 33764-7451

Patricia Venuti, POA
1796 63rd Ave South
St Petersburg, FL 33712-5939

Patrick McDonald
2455 Pasadena Ave South
South Pasadena, FL 33707

Patterson Medical (Sammons Preston)
PO Box 93040
Chicago, IL 60673-9304

Patti Fielder %Robert Biederman
6091 102nd Ave North
Pinellas Park, FL 33782-3104

Patty Dixon
1405 Walton Street
Key West, FL 33040-4833

Patty Tydings
8021 Orient Way NE
St Petersbrug, FL 33702-3849

Paul Gray
for Charllotte Fischer)
5069 Praire Sage Lane
Napierville, IL 60564-4326

Paula Anderson
317 S. 5th
Durant, OK 74701-5819

Paula Downs
1133 Chessnut Lane
Durant, OK 74701-1117

Per Diem Medical Staffing
PO Box 4729
Winter Park, FL 32793-4729

Perfomance Health
P.O. Box 93040
Chicago, IL 60673-3040

Performance Health
28100 Torch Pkwy
Warrenville, IL 60555-3938

Perry Smith
2840 West Bay Drive, Ste 184
Belleair Bluffs, FL 33770-2620

Personnel Concepts
P.O. Box 5750
Carol Stream, IL 60197-5750

Peter Aymat, POA
211 South Prospect Ave
Clearwater, FL 33756-5739

Peter B. Rockwood
2740 E. Vassar Ave
Denver, CO 80210-6122

Peter Bilozur
476 Cinnamon Terrace
Lecanto, FL 34461-9611

Peter Zapata
4505 North Rome Avenue
Tampa, FL 33603-2844

Petitt Wolf Craine Worrell Porter LLC
4830 West Kennedy Blvd, Ste 475
Tampa, FL 33609-2599

Pharmcare OK of Durant
P.O. Box 70
Hydro, OK 73048-0070

Pharmcare Oklahoma of Durant
P.O. Box 70
Hydro, OK 73048-0070

Pharmcare USA
c/o Patrick T. Lennon, Esq.
201 N. Franklin Street, Site 2000
Tampa, FL 33602-5182

Pharmerica
P.O. Box 409251
Atlanta, GA 30384-9251

Philip Lowden
1901 Oyster Cathcher Lane, #814
Clearwater, FL 33762-5571

Philips Remote Cardiac Service
PO Box 3870
Boston, MA 02241-3870

Phyllis Guarino
2633 Seville Blvd, Unit 30
Clearwater, FL 33764

Pinellas Clerk of Court
315 Court St.
Clearwater, FL 33756-5165

Pinellas County Tax Collector
P.O. Box 4005
Seminole, FL 33775-4005

(p)PINELLAS COUNTY TAX COLLECTOR
PO BOX 4006
SEMINOLE FL 33775-4006

Pinellas County Tax Collector
Post Office Box 6340
Clearwater, FL 33758-6340

Pinellas County Utilities
14 S. Fort Harrison Avenue
Clearwater, FL 33756-5105

Pinellas Medical Associates, PA
5880 49th Street N, Ste 104
St Petersburg, FL 33709-2142

Pitney Bowes Global Finance
P.O. Box 371887
Pittsburgh, PA 15250-7887

Pitney Bowes Global Financial Services
P.O. Box 371887
Pittsburgh, PA 15250-7887

Pitney Bowes Inc
27 Waterview Dr, 3rd Fl
Shelton CT 06484-4361

PointRight Inc.
150 Cambridge Park Dr., #301
Cambridge, MA 02140-2479

PointRight Inc.
150 Cambridge Park Drive, Ste 301
Cambridge, MA 02140-2479

Portia Navarro
Executor For Arlean Walton
304 Amelia Street
Key West, FL 33040-7503

Power Washing Services Inc.
PO Box 4494
Key West, FL 33041-4494

Praxair Distribution Inc.
P.O. Box 120812
Dept. 0812
Dallas, TX 75312-0812

Precision Dynamics Corp
27770 N Entertainment Dr.
Valencia, CA 91355-1094

Precision Pulmonary LLC
PO Box 16267
Clearwater, FL 33766-6267

Preferred Care Partners
Attn: Audit & Recovery Unit
P.O. Box 56-6118
Miami, FL 33256-6118

Premier Alarm System Solutions LLCPO
PO Box 1389
Sorrento, FL 32776-1389

Prestige Printing & Deisgn
P.O. Box 623604
Oviedo, FL 32762-3604

PrevMED/Mid America Prof Grp, PC
1499 Windhorst Way, Ste 100
Greenwood, IN 46143-8800

Pro Clean USA, Inc.
3905 Tampa Road, #1608
Oldsmar, FL 34677-9767

Pro Maintenance Suppy, Inc.
200 Grove Road, #B
Paulsboro, NJ 08066-1837

Pro-Plumbing Services Corp.
5205 N. Nebraska Avenue
Tampa, FL 33603-2342

Professional Health Care of Pinellas
1839 Central Avenue
St. Petersburg, FL 33713-8900

Professional Health Care of Pinellas, In
1839 Central Avenue
St Petersburg, FL 33713-8900

Progressive Business Publications
370 Technology Drive
Malvern, PA 19355-1315

Protection One
5480 W. cypress St. Ste A.
Tampa, FL 33607

Public Storage
1010 W. Lumsden Rd.
Brandon, FL 33511-6245

Purchase Power
P.O. Box 371874
Pittsburgh, PA 15250-7874

Purchase Power
P.O. Box 856042
Louisville, KY 40285-6042

Pure Force
PO Box 32027
New York, NY 10087-2027

R. Daniel Vaughan
7001 Lexingtond Dr
Roswell, GA 30075-5871

Radiology in Paradise LLC
PO Box 890618
Charlotte, NC 28289-0618

Rafael Ramos
5108 Mission Hills Ave
Tampa, FL 33617-4048

Ragan Michael
501 Exeter
Rio Rancho, NM 87124-2111

Randall Jason DaVault, MD
1706 Delivery Lane
Durant, OK 74701-2292

Randy Ketter
P.R. of Estate of Paula Ketter
c/o Timothy Clancy, Esq.
P.O. Box 702860
Tulsa, OK 74170-2860

Raymond Tabor
212 S 15th
Tampa, FL 33619

ReadyRefresh by Nestle
PO Box 856680
Louisville, KY 40285-6680

Red River Management Co., Inc.
1240 Marbella Plaza Drive
Tampa, FL 33619-7906

Red River Management Co., Inc.
P.O. Box 831
Madill, OK 73446-0831

Red River Management Co., Inc.
P.O. Box 831
Tampa, FL 33601

Red River Mgmt Co., Inc.
1240 Marbella Plaza Drive
Tampa, FL 33619-7906

Red River Rehab
P.O BOX 831
MADILL, OK 73446-0831

Red River Rehabilitation
P.O. Box 831
Tampa, FL 33601

Red River Rehabilitation, Inc.
1240 Marbella Plaza Drive
Tampa, FL 33619-7906

Regal Healthcare Acquisition
c/o Joel Aresty PA
309 1st Ave. S.
Tierra Verde, FL 33715-2231

Reingruber & Company PA
100 Second Ave South, Ste 300-S
St Petersburg, FL 33701-4384

Reliable Septic & Sewer, Inc.
6660 90th Ave. N.
Pinellas Park, FL 33782-4532

Richard Braunschweig
The Home Association
1203 E. 22nd Ave
Tampa, FL 33605-1799

Richard Greer
27735 Sea Whip Street
Little Torch Key, FL 33042-5728

Richard M. Karolewski
c/o Katherine A. McParland, Esq.
One North Dale Mabry Hwy., #800
Tampa, FL 33609-2755

Richard Rogachefsky, MD
2730 McMullen Booth Rd., #201
Clearwater, FL 33761-3302

Rick and Debbie Chritie
8600 US 19 North
Pinellas Park, FL 33782

Rigoberto Contreras
5860 College Road
Key West, FL 33040-4314

Rob Graber
324 N Bay Hills Blvd
Safety Harbor, FL 34695-4905

Robert Advedisian
for Greg Advedisian)
33 Freshwater Dr
Palm Harbor, FL 34684-1106

Robert Axford
1401 14th Street
Key West, FL 33040

Robert Brady
29415 Saratoga
Big Pine, FL 33043-3208

Robert D. Payne
5105 Valley View Drive
Durant, OK 74701-7740

Robert Dalton
3312 Northside Dr.
Key West, FL 33040-4120

Robert E. Engles, MD
P.O. Box 818
Durant, OK 74702-0818

Robert Krieger, POA
1265 Fruit Cove Rd. N.
St. Augustine, FL 11020-1092

Robert Lapowsky
Stevens and Lee
620 Freedon Business Center
Ste 200
King of Prussia, PA 19406-1330

Robert Thompson
901 Seminole Blvd
Largo, FL 33770-7450

Robert Troy Branigan
106 N. Evergreen Ave
Selden, NY 11784-2060

Robert W. Rentz & Lois W. Rentz
16685 Ivanhoe St.
Brighton, CO 80602-6069

Robin Do
509 Lakewood Drive
Oldsmar, FL 34677-5504

Rochelle Nesbitt
for Bertha Turner)
941 E. Vine Ave
Fresno, CA 93706-5357

Rod Arthur
104 Avenue D
Marathon, FL 33050-4004

Roger Hood
31341 Avenue H
Big Pine Key, FL 33043-4640

Roger Lockwood
803 Sherwood Drive
Hugo, OK 74743-2613

Ron Waters
6710  121st Avenue, Unit #6
Largo, FL 33773-3524

Ronald Bowen
600 E Medical Ctr, #1701
Webster, TX 77598-4355

Ronald Faw/Trust Account
c/o Laurellwood Nursing Center
1240 Marbella Plaza Dr.
Tampa, FL 33619-7906

Ronald Messana
13751 Orange Sunset Drive, #102
Tampa, FL 33618-3477

Ronald Smith
1408 Amador Ave NW
Palm Bay, FL 32907-8074

Rosa Morris
2000 17th Ave South
St Petersburg, FL 33712-2714

Rosalie Robinson
2791 Robinwood Dr
Clearwater, FL 33759-1506

Rosetta Sims
9420 Mainland Blvd.
Pinellas Park, FL 33782-5631

Rosie Williams
c/o James M. Ragano, Esq.
625 E. Twiggs St., #100
Tampa, FL 33602-3925

RoundPoint Mortgage Servicing Corp
PO Box 674150
Dallas, TX 75267-4150

Royal Building Maintenance
334 East Lake Road, Ste 208
Palm Harbor, FL 34685-2427

Royal Service
P.O. Box 260295
Tampa, FL 33685-0295

Rubber City, Inc.
2590 34th Street South
St Petersburg, FL 33711-3529

Rubin Bruce
PO Box 291231
Tampa, FL 33687-1231

Ruby Wenzel
8393 Cason Road
Gladstone, OR 97027-1457

Rupert Fennell
1625 Shady Oaks Drive, Unit 1335
Oldsmar, FL 34677-2776

Ruth A. Matthews
5329 Dittany
Land O Lakes, FL 34639-2826

Ruth Schein
2171 Protofina Lace, #2726
Palm Harbor, FL 34683

Ryan Lane
3200 Cove Cay Drive, Unit #1G
Clearwater, FL 33760-1251

Rycan Technologies Inc
PO Box 306
349 West Main St. Ste 4
Marshall, MN 56258-1392

S.L.W. Trust
c/o Grace H. Hicks, Trustee
10975 Lopez Ridge Way
San Diego, CA 92121-4165

STC Fire and Emergency Equipment Service
P.O. Box 588
Lithia, FL 33547-0588

Sally Going
4645 86th Ave Northh
Pinellas Park, FL 33782-5714

Sam Vanarsdell
4134 N Washington Ave
Durant, OK 74701-1623

Sandra Barton
POA for Stephen Barton
c/o L. Ray Maples, Esq.
2908 Via Esperanza
Edmond, OK 73013-8934

Sandra Friedman
8337 Tannamera Place
Trinity, FL 34655-4582

Sandra Gross
c/o Marjorie Piering
Personal Rep.
2056 Dianne Ave.
Palm Harbor, FL 34683-5061

Sandra Steadman for Barbara Steadman
3302 N. Bailey Street #B
Tampa, FL 33603-5849

Sandra/Helmut Ammon
11102  North Lake View Road
Mequon, WI 53092-5818

Sandy G. LeVine
15790 Caminito Cantaras
Del Mar, CA 92014-3966

Sani-Chem Cleaning Supplies
1950 Calumet St.
Clearwater, FL 33765-1143

Santiago Mijangos
2000 17th Ave S
St Petersburg, FL 33712-2714

Sara Charrett
5350 Riverfront Drive, Apt A
Bradenton, FL 34208-5223

Sarah E. Williams
Estate of Kenneth Brown
840 Beach Drive NE
St Petersburg, FL 33701-2012

Sarah Lewis
401 South Street
Key West, FL 33040-3137

Sasha Perez
417 N. Highland Ave
Clearwater, FL 33755-5716

Scale-Rite, Inc.
P.O. Box 971459
Miami, FL 33197-1459

School Specialty
MB Unit 67-3106
Chicago, IL 60695-0001

Sean Wise
PO Box 1066
Oldsmar, FL 34677-1066

Secure On Site Shredding
P.O. Box 357
Dunedin, FL 34697-0357

Senior Care Group
1240 Marbella Plaza Drive
Tampa, FL 33619-7906

Senior Care Group - 401K
1240 Marbella Plaza Drive
Tampa, FL 33619-7906

Senior Care Group - Health Claims Acct
1240 Marbella Plaza Drive
Tampa, FL 33619-7906

Senior Dent
1212 Four Seasons Drive
Durant, OK 74701-2430

Senior Living Guide
490 1st Avenue South
St Petersburg, FL 33701-4204

Senior Voice of Florida
18213 30th Street
Lutz, FL 33559-5893

Sharon Bryant
2801 4th Street North
Alcove ALF, Room #18
St Petersburg, FL 33704-2101

Sharon Manghnani
The Home Association
1203 E 22nd Ave
Tampa, FL 33605-1799

Shawn Harrison Associates
1010 N. Florida Ave
Tampa, FL 33602-3808

Shawn Harrison Associates, PLLC
1010 N. Florida Avenue
Tampa, FL 33602-3808

Shawn Harrison PLLC
1010 N. Florida Ave
Tampa, FL 33602-3808

Shea Davis
203 Muldrow
Tishomingo, OK 73460-2717

Sheilah Harrison
201 176th Ave E
Redington Shores, FL 33708-1200

Sheree Jonson
1511 Chateuawood Drive
Clearwater, FL 33764-2703

Sheridan Rad Srvcs Pinellas Inc
P.O Box 452136
Sunrise, FL 33345-2136

Sheridan Radiology Services of Pinellas
PO Box 452136
Fort Lauderdale, FL 33345-2136

Sherry Bowers
c/o Ernie E. Trichler, Esq.
6528 Gunn Highway
Tampa, FL 33625-4022

Sherry Dunn
11125 Park Blvd, Ste 104-230
Seminole, FL 33772-4757

Sherry Harris
4008 Marguerite Street
Tampa, FL 33603-3924

Shirley Halanych
for Viola Evans
1540 Maple Street
Clearwater, FL 33755-5729

Shirley Howland
2259 Costa Rican Drive, Apt #7
Clearwater, FL 33763-2709

Shirley Page
PO Box 423
Caddo, OK 74729-0423

Shred It USA - Tampa
PO Box 13574
New York, NY 10087-3574

Shred-it
P.O. Box 101007
Pasadena, CA 91189-1007

Shumaker, Loop & Kendrick, LLP
Bank of America Plaza, Ste 2800
101 East Kennedy Blvd
Tampa, FL 33602-5153

Sidney Jundanian
7260 Kiowa Lane
Palos Heights, IL 60463-2612

Sock Monkey Music Ministries, Inc
4435 West Fairview Heights
Tampa, FL 33616-1037

Soft & Pure Water
11625 Walsingham Rd.
Largo, FL 33778-2412

Soft and Pure Water Conditioning
11625 Walsingham Road
Largo, FL 33778-2412

Sonar Bonar LLC
4711 W. Leila Ave
Tampa, FL 33616-1009

Southeastern Laundry Equipment Sales, In
1105 Shana Circle, Suite 1
Marietta, GA 30066-2777

Southeastern Laundry Equipment Sales, In
1105 Shana Ct.   Suite 1
Marietta, GA 30066-2777

Southern OK Technology Center
2610 Sam Noble Parkway
Ardmore, OK 73401-2100

Southern Oklahoma Multipe Svc
2002 12 St. NW, #B
Ardmore, OK 73401-1206

Southern Oklahoma Multiple Services
2002 12th Avenue NW, #B
Ardmore, OK 73401-1206

Southernmost Emerg Physicians
PO Box 37782
Philadelphia, PA 19101-5082

Southernmost Foot and Ankle Specialists
975 Baptist Way   Suite 101
Homestead, FL 33033-7600

Spectrum Business
P.O. Box 31710
Tampa, FL 33631-3710

Spine Transformation LLC
P.O. Box 269092
Oklahoma City, OK 73126-9092

St Anthony's Hospital
PO Box 403746
Atlanta, GA 30384-3746

St Joseph's Hospital, Inc.
Baycare Outreach Labs
PO Box 277214
Atlanta, GA 30384-7214

St Joseph's Hospital, Inc./Baycare Outr
PO Box 277214
Atlanta, GA 30384-7214

St Michael's Eye and Laser Institute
1030 West Bay Drive
Largo, FL 33770-3225

St Petersburg Endoscopy Center LLC
560 Jackson Street North, #200
St Petersburg, FL 33705-1449

St. Armands Baking Co
2811 59th Ave Drive East
Bradenton, FL 34203-5334

St. Johns County Tax Collector
P.O. Box 9001
St. Augustine, FL 32085-9001

St. Joseph's Hospital
PO Box 403548
Atlanta, GA 30384-3548

St. Lukes Cataract & Laser Institute
PO Box 918926
Orlando, FL 32891-0001

St. Petersburg Gen Hospital
2191 9th Avenue North, #260
St. Petersburg, FL 33713-7149

Standley Systems
P.O. Box 460
Chickasha, OK 73023-0460

Stanley LTC Pharmacy Florida, Inc.
c/o James L. Dye, Esq.
P.O. Box 4148
Tallahassee, FL 32315-4148

Stanley Lab Inc.
3330-A Monroe Street
Charlotte, NC 28205-7734

Stanley Lab, Inc.
c/o James L. Dye, Esq.
P.O. Box 4148
Tallahassee, FL 32315-4148

Stanley Long Term Care Pharmacy, Inc.
c/o James L. Dye, Esq.
P.O. Box 4148
Tallahassee, FL 32315-4148

Stanley Security Systems
Dept CH 10504
Palatine, IL 60055-0504


Staples Advantage
Dept ATL
P. O. Box 405386
Atlanta, GA 30384-5386

Staples Advantages
Dept ATL
P. O. Box 405386
Atlanta, GA 30384-5386

Stella Stamitia Rylander
c/o Chris Mancini, Esq.
224 Commercial Blvd., #300
Fort Lauderdale, FL 33308-4443


Stephen Bingham & Lisa Mathews Bingham
1040 Clayton St
Denver, CO 80206-3210

(c)STEPHEN C. MORRIS, DDS, PA
5666 SEMINOLE BLVD STE 102
SEMINOLE FL  33772-7328

Stephen Kuhn
1143 SR 60E
Lake Wales, FL 33853-4320


Stericycle, Inc.
P.O. Box 6582
Carol Stream, IL 60197-6582

Steven Carrington
for Evelyn Carrington)
1732 Belleair Rd
Clearwater, FL 33756-2408

Stevens & Stevens
PO Box 388
Pinellas Park, FL 33780-0388


Stewart Management Company
Nemours Building, Ste 1410
1007 Orange Street
Wilmington, DE 19801-1239

Sturtz Lock & Safe
Kri Kar Inc.
3255 Flagler Ave, Ste 306
Key West, FL 33040-4646

Sub Zero, Inc.
6003 Peninsula Avenue, #5
Key West, FL 33040-6017


Sue McClair
465 North Park Lane
Mead, OK 73449-6323

Sue Talaga
6145 Sun Blvd
St Petersburg, FL 33715-1168

Suncoast Medical Clinics
PO Box 5157
Belfast, ME 04915-5100


Suncoast PTAC Services, Inc
PO Box 3543
Riverview, FL 33568-3543

Sunrise Rehabilitation & Care
306 Deer Park Road
Nebo, NC 28761-8746

Sunrise Senior Living
c/o McDermott Will & Emery LLP
500 North Capitol St. NW
Washington, DC 20001-1531


Sunset Bay Landscaping Inc.
5146 Sliver Charm Terrace
Wesley Chapel, FL 33544-1572

Sunshine State Health Plan
1301 International Parkway, #400
Sunrise, FL 33323-2874

Sunstar EMS
P.O. Box 31074
Tampa, FL 33631-3074


Sunstar Emergency Medical Services
12490 Ulmerton RD
Largo, FL 33774-2700

Sunstar Emergency Medical Services
P.O. Box 31074
Tampa, FL 33631-3074

Sunstar Pinellas County EMS D/B/A
P O Box 31074
Tampa, FL 33631-3074


Super Saver Printing
14420 66th Street North, Ste A
Clearwater, FL 33764

Supply Works
P.O. Box 404468
Atlanta, GA 30384-4468

Supplyworks
PO Box 404284
Atlanta, GA 30384-4284

Susan Immerman
7300 Sun Island Dr South, #703
S. Pasadena, FL 33707-4480

Susan Minor
173 Fairgreen Trace
Newnam, GA 30265-5598

Susan Smith
1777 20th Street
Cuyahoga Falls, OH 44223-1321

Suzanne Ishler
for Suzanne McNeilly)
11414 Copperwood Dr
Denham Springs, LA 70726-6083

Swallowing Diagnostics, Inc.
11085 NW 15 Street
Coral Sprints, FL 33071-6488

Swallowing Diagnostics, Inc.
4575 No. Hiatus Rd
Sunrise, FL 33351

Sylvia Muniz-Hernandez
P.O. Box 5501
Tampa, FL 33675-5501

TL Management LLC
c/o Elizabeth A. Green, Esq.
Baker & Hostetler LLP
200 S. Orange Ave., SunTrust Center, Ste
Orlando, FL 32801-3432

Tammie Callahan
c/o Shaina Thorpe, Esq.
112 N. East St., Ste. A
Tampa, FL 33602-4155

Tampa Bay Imaging - Pinellas
780066th Street North, Ste 106
Pinellas Park, FL 33781-2101

Tampa Bay Imaging, LLC
7800 66th Street North, #106
Pinellas Park, FL 33781-2101

Tampa Bay Oncology Center
1835 Indian Rocks Road
Largo, FL 33774-1030

Tampa Comprehensive IV, LLC
113 S. Monroe St., 1st Floor
Tallahassee, FL 32301-1529

Tampa General Hospital
1 Tampa General Circle
Tampa, FL 33606-3571

Target Supplies
3720 Spruce Street
Philadelphia, PA 19104-4115

Tee & Trish Ross Program Service
77 Pompano Dr.
Ellenton, FL 34222-3619

Telephone Support Services.com
5100 Gamble Drive, Ste 375
Minneapolis, MN 55416-1565

Teresa Wade
511 Gilliam Drive
Wildwood, FL 34785-4603

Tessa Shiver
2018 Thrace Street
Tampa, FL 33605-6354

Texas Oncology PA
P.O. Box 911242
Dallas, TX 75391-1242

Texas Retina Associates
P.O. Box 650037
Dallas, TX 75265-0037

Texoma Care Madill
#3 Hospital Dr.
Madill, OK 73446

Texoma Heart Group
5026 Pool Road
Denison, TX 75020-2803

Texoma Medical Center
P.O. Box 844768
Dallas, TX 75284-4768

Texoma Neurology Assoc. P.A.
P.O. Box 1810
Denison, TX 75021-1810

Texoma Print Services
2712 Enterprise Blvd
Durant, OK 74701-2386

The Acme Air Conditioning Co., Inc.
2626 Central Avenue
St Petersburg, FL 33712-1197

The Bridges SNF Property Co, LLC
c/o AmeriCare Group, LLC
PO Box 501188
Indianapolis IN 46250-6188

The Florida Law Group
17413 Bridge Hill Court
Tampa, FL 33647-3467

The Heart & Vascular
560 Jackson St North, #100
St. Petersburg, FL 33705-1449

The Heart & Vascular Institute of Florid
33863 US Highway 19 N.
Palm Harbor, FL 34684-2643

The Home Association
301 W. Platt Street, Ste 324
Tampa, FL 33606-2292

The Home Association
c/o Thomas M. Wood, Esq.
Shumaker, Loop & Kendrick, LLP
101 E. Kennedy Blvd., Suite 2800
Tampa, FL 33602-5153

The Home Association for Ella Bennett
1203 E 22nd Ave
Tampa, FL 33605-1719

The Home Association, Inc.
777 S. Harbour Island Blvd.  Suite 128
Tampa, FL 33602-5701

The Key West Citizen
P.O. Box 1800
Key West, FL 33041-1800

The Livers Family Trust
c/o Lorita Crabtree, Trustee
P.O. Box 1623
Ketchum, ID 83340-1623

The Marlin Company
10 Research Parkway
Wallingford, CT 06492-1963

Thelma Owens
8600 US Highway 19 North
Pinellas Park, FL 33782-5804

Thera Solutions
PO Box 854
Cyrstal Beach, FL 34681-0854

Therapy Equipment Technical Services
605 South East 12th Ave
Deerfield Beach, FL 33441-4968

Theresa Sansoucie
4336 16th Avenue North
St Petersburg, FL 33713-4613

Thomas Brumagin
7424 Quail Ridge Lane
Bowie, MD 20720-4352

Thomas Herring
4124 30th Street West
Bradenton, FL 34205

Thyssenkrupp Elevator Corporation
P.O. Box 933004
Atlanta, GA 31193-3004

Timothy F, Malloy Esq, PA
800 West De Leon Street
Tampa, FL 33606-2722

Timothy Fowler
for Doris Fowler)
20501 Indian Hollow Road
Willington, OH 44090-9660

Tina Dial
2347 63rd Ave South, #347
St Petersburg, FL 33712

Tina Stokes
2200 Four Seasons Drive
Durant, OK 74701-2260

Today's Options
PO Box505057
St Louis, MO 63150-2127

Tom McIntosh
131 Jefferson Drive
Durham, NC 27712-3227

Tommy Allison
10380 S.W. 65th Avenue
Bushnell, FL 33513-7653

Total Air, Inc
3100 39th Ave N
St. Petersburgh, FL 33714-4530

Tower Imaging, Inc.
P.O. Box 31249
Tampa, FL 33631-3249

Town and Country Hospital
P.O. Box 198197
Atlanta, GA 30384-8197

Transamerica Insurance
P.O. Box 97
Scranton, PA 18504-0097

Transitions Management
105 N. 5th Ave.
Madill, OK 73446-1200

Transitions Management
1240 Marbella Plaza Drive
Tampa, FL 33619-7906

Transitions Management
Po Box 831
Madill, OK 73446-0831

Tremco Weatherproofing Technologies, Inc
PO Box 931111
Cleveland, OH 44193-0511

Tricare
P.O. Box 7890
Madison, WI 53707-7890

Tricare for Life
P.O. Box 7890
Madison, WI 53707-7890

Tricia Bailey
9520 Sun Isle Dr NE
St Petersburg, FL 33702-2626

Truly Nolen of America, Inc.
100105 Overseas Hwy.
Key Largo, FL 33037-4422

TrustCommerce
9850 Irvine Center Drive
Irvine, CA 92618-4353

Tucker Hall
201 N. Franklin Street, #2760
Tampa, FL 33602-5816

Tudi Mechanical Systems of Tampa, Inc.
5615 E. Adamo Drive
Tampa, FL 33619-3204

Twin Med LLC
P.O. Box 54390
Los Angeles, CA 90054-0390

TwinMed LLC
11333 Greenstone Avenue
Santa Fe Springs, CA 90670-4618

TwinMed LLC
PO Box 54390
Los Angeles, CA 90054-0390

TwinMed, LLC
c/o Steve Rechnitz
11333 Greenstone Ave
Santa Fe Springs, CA 90670-4618

U.S. Bank, N.A., Trustee
60 Livingston Ave.
Saint Paul, MN 55107-2292

U.S. Legal Support, Inc.
P.O. Box 864407
Orlando, FL 32886-4407

US Bancorp
P.O. Box 580337
Minneapolis, MN 55458-0337

US Foods
PO Box 281841
Atlanta, GA 30384-1841

US Foods, Inc.
7004 E. HANNA AVE.
TAMPA, FL 33610-9527

US Foods, Inc.
P O Box 973118
Dallas, TX 75397-3118

US Foods, Inc.
P.O. Box #973118
Dallas, TX 75397-3118

US Foods, Inc.
P.O. Box 198421
Atlanta, GA 30384-8421

US Foods, Inc.
P.O. Box 281838
Atlanta, GA 30384-1838

US Managed Care Services LLC
2219 Climbing Ivy Drive
Tampa, FL 33618-1712

Unclaimed Property and Funds
PO Box 8599
Tallahassee, FL 32314-8599

Unemployment Tax Control Assoc Inc
One Financial Plaza
1350 Main St.,12th Floor
Springfiled, MA 01103-1666

Unemployment Tax Control Associates Inc
Attn: Business Office
One Financial Plaza,1350 Main St, 12th
Springfield, MA 01103

Unemployment Tax Control Associates Inc
One Financial Plaza,
1350 Main St, 12th Floor
Springfield, MA 01103-1666

Unemployment Tax Control Associates Inc.
One Financial Plaza,1350 Main St,12th fl
Springfield, MA 01103

United Advertizing Publications
P.O Box 209066
Dallas, TX 75320-9066

United Distributing Company, Inc
P.O. Box 1452
Sykesville, MD 21784-1452

United Health Group Recovery Services
P O Box 740804
Atlanta, GA 30374-0804

United Healthcare
Johnson & Roundtree Premium
PO Box 2625
Del Mar, CA 92014-5625

United Healthcare - Utah
PO Box 31362
Salt Lake City, UT 84131-0362

United Healthcare Insurance Company
22561 Network Place
Chicago, IL 60673-1225

United Industrial Supplies, Inc.
PO Box 463
Southhampton, PA 18966-0463

UnitedHealthcare Insurance Company
Attn: CDM - Bankruptcy
185 Asylum Street - 03B
Hartford, CT 06103-3408

Universal Fidelity Insurance
PO Box 1565
Duncan, OK 73534-1565

University Community Hospital
P.O. Box 861372
Orlando, FL 32886-1372

Unlimited Electric Technologies, Inc.
5585 2nd Ave # 2
Key West, FL 33040-5932

UrSource
45 Runway Drive, #H
Levittown, PA 19057-4737

Urology Center of Southern Oklahoma
P.O. Box 1429
Ardmore, OK 73402-1429

Urology Specialists of West Florida
430 Morton Plant St Suite 206
Clearwater, FL 33756-3396

Ursource
45 Runway Drive, Ste H
Levittown, PA 19057-4737

Ursource, LLC
45 Runway Rd. Suite H
Levittown, PA 19057-4737

V.J. DiLella, DO, LLC
703 Virginia Street
Dunedin, FL 34698-6615

VRx Consulting LLC
2797 Knockawuddy Drive
Brownsburg, IN 46112-7328

VSC Fire & Security
10343-B Kings Acres Road
Ashland, VA 23005-8059

Val-U-Cem, Inc.
PO Box 82310
Phoenix, AZ 85071-2310

Valencia Hamerter
6415 North 47th Street
Tampa, FL 33610-3937

VarTec - 297
PO Box 660343
Dallas, TX 75266-0343

Vender Clear.Com
2855 Gulf to Bay Blvd. Bldg. 31
Clearwater, FL 33759-4087

Vertical Assessment Associates
8830 Freedom Rd.
Tallahassee, FL 32305-4850

Victoria Brown
5612 87th Street
Tampa, FL 33619-7410

Victoria Ceglor
11300 US 19
Clearwater, FL 33764-7451

Vincent J. Dilella, D.O., LLC
703 Virginia Street
Dunedin, FL 34698-6615

Virginia Arndt
1604 Dogwood Lane
Tampa, FL 33510-2216

Virginia Probert
3728 Flagler Avenue
Key West, FL 33040-4529

Vivian Bennett for Jeanne Dorris
224 Coquina Shell way
Panama City, FL 32407-4512

W. Slater Burroughs
22916 Torrence Chapel Rd
Cornelius, NC 28031-6803

WCC Business Solutions
11533 US Hwy 19 N.
Clearwater, FL 33764-7401

WCC Business Solutions
dba of Gordon B. Link Industries, Inc.
c/o Brad W. Hissing, Esq.
Wetherington Hamilton, P.A.
1010 N Florida Ave
Tampa, FL 33602-3808

WPS Tricare for Life
P.O. Box 7928
Madison, WI 53707-7928

Wallace Bell
6280 Central Ave
St Petersburg, FL 33707-1429

Wally Warnock
13645 60th Street North
Clearwater, FL 33760-3745

Warren Hunnicutt
7946 9th Ave South
St Petersburg, FL 33707-2733

Waste Connection of FL Inc
PO Box 5278
Carol Stream, IL 60197-5278

Wayne Richardson
459 Brookfield Drive
Largo, FL 33771-1401

Wayne Valdes
8614 North Grady Avenue
Tampa, FL 33614-8109

Wells Fargo
P.O. Box 105710
Atlanta, GA 30348-5710

Wells Fargo
P.O. Box 3072
Cedar Rapids, IA 52406-3072

Wells Fargo Vendor Fin Serv
P.O. Box 105710
Atlanta, GA 30348-5710

Wells Fargo Vendor Financial Services LL
Wells Fargo Vendor Financial Service LLC
1010 Thomas Edison Blvd, SW
Cedar Rapids, IA 52404-8247

Wells Fargo Vendor Financial Services LL
Wells Fargo Vendor Financial Services, L
Attn: Lisa Boddicker
Cedar Rapids, IA 52404

Werner Gutenschwager
14099 S. Belcher Road, Lot 1288
Largo, FL 33771-4509

West Coast Copier
11533 US Hwy. 19 N.
Clearwater, FL 33764-7401

West Coast Copier Business Solutions
11533 US Highway 19 N
Clearwater, FL 33764-7401

West Coast Copiers
11533 US 19 N
Clearwater, FL 33764-7401

West Coast Copiers
11533 US Hwy. 19 N.
Clearwater, FL 33764-7401

West Coast Endoscopy Center
616 E. Street
Clearwater, FL 33756-3342

West Coast Radiology
501 South Lincoln Ave
Clearwater, FL 33756-5945

West Florida Door & Hardware
5281  78th Avenue North
Pinellas Park, FL 33781-2349

Westfield Bank FSB
PO Box 551
Medina, OH 44258-0551

Wetherington, Hamilton & Harrison PA
PO Box 172727
Tampa, FL 33672-0727

Wheelchair Transport Service, Inc.
14561 58th Street N
Clearwater, FL 33760-2808

Wichita Emergency Physicians
P.O. Box 98670
Las Vegas, NV 89193-8670

Wilfredo Valenzuela
16124 Carven Drive
Odessa, FL 33556-3313

William Alexander
c/o Lakeshore Villas
16002 Lakeshore Villa Drive
Tampa, FL 33613-1367

William Catlin
902 East Annie Street
Tampa, FL 33612-8680

William Cheverino
6135 Oviedo Avenue
New Port Richey, FL 34653-4172

William Johnson
for Floyd Johnson)
730 Bruce Ave
Clearwater, FL 33767-1418

William Klement
4501 45th Street South
St Petersburg, FL 33711-4437

William Kulick
2000 17th Ave S
St Petersburg, FL 33712-2714

William Leach
1646 Robinhood Lane
Clearwater, FL 33764-6431

William Nesmith
701 Spanish Main Dr.  Apt 251
Cudjoe Key, FL 33042-4333

William Nicola
4751 Innisfil Street
Palm Harbour, FL 34683


Willie Anderson
8510 North Mulberry Street
Tampa, FL 33604-1818

Willie C. Johnson
c/o Latywnia R. Baker, Guardian
c/o Lydia D. Wardell, Esq.
One N. Dale Mabry Hwy., #800
Tampa, FL 33609-2755

Windstream Communications
PO Box 9001950
Louisville, KY 40290-1950


Windward Communications, Inc.
P.O. Box 5177
Largo, FL 33779-5177

Wings Health Care Solutions, Inc.
35246 US Hwy 19 N, #303
Palm Harbor, FL 34684-1931

Worldwide Express
P.O. Box 3369
Pensacola, FL 32516-3369


Wright National Flood Insurance Co
P.O. Box 33070
St. Petersburg, FL 33733-8070

Wynona L. Robinson
511 Limestone Flat
San Antonio, TX 78251-4184

XO Communications
14239 Collections Center Drive
Chicago, IL 60693-0142


Yancey Home Care, Inc
1722 W US HWY 19E
Burnsville, NC 28714-8602

Ybor City Chamber of Commerce
1800 E 9th Avenue
Tampa, FL 33605-3818

(c)YVONNE DAVIDSON
104 E 1ST ST
CENTRAHOMA OK  74534-3205


iPathology, LLC
117 W. Alexander St # 387
Plant City, FL 33563-7155

iStorage
203 Providence Rd.
Brandon, FL 33511-4707

Joel M Aresty +
Joel M Aresty PA
309 1st Ave S
Tierra Verde, FL 33715-2231


Buddy D Ford +
Buddy D. Ford, P.A.
9301 West Hillsborough Avenue
Tampa, FL 33615-3008

Alberto F Gomez Jr.+
Johnson Pope Bokor Ruppel & Burns, LLP
PO Box 1100
Tampa, FL 33601-1100

Brad W Hissing +
Wetherington Hamilton, PA
1010 North Florida Avenue
Tampa, FL 33602-3808


Elena P Ketchum +
Stichter, Riedel, Blain & Postler, P.A.
110 E. Madison St., Suite 200
Tampa, FL 33602-4718

Scott A. Stichter +
Stichter, Riedel, Blain & Postler, P.A.
110 E. Madison Street, Suite 200
Tampa, FL 33602-4718

Lori V Vaughan +
Trenam Kemker
101 E. Kennedy Boulevard
Suite 2700
Tampa, FL 33602-5170


Jeffrey W. Warren +
Bush Ross, P.A.
Post Office Box 3913
Tampa, FL 33601-3913

Mark J. Wolfson +
Foley & Lardner
100 North Tampa Street, Suite 2700
PO Box 3391
Tampa, FL 33601-3391

United States Trustee - TPA +
Timberlake Annex, Suite 1200
501 E Polk Street
Tampa, FL 33602-3949


Patrick T Lennon +
MacFarlane Ferguson & McMullen
Post Office Box 1531
Tampa, FL 33601-1531

James M Donohue +
Ausley & McMullen
Post Office Box 391
Tallahassee, FL 32302-0391

Nathan A Carney +
Carney Law Firm, PA
400 N Ashley Drive Suite 2600
Tampa, FL 33602-4310

Thomas M Wood +
101 East Kennedy Boulevard, #2800
Tampa, FL 33602-5150

Elizabeth A Green +
Baker & Hostetler LLP
200 S Orange Ave
Suntrust Center, Suite 2300
Orlando, FL 32801-3432

Leyza F Blanco +
GrayRobinson PA
333 SE 2nd Avenue, Suite 3200
Miami, FL 33131-2191

Mark S Mitchell +
Rogers Towers, P.A.
1301 Riverplace Blvd., Suite 1500
Jacksonville, FL 32207-9020

Anthony J. Cuva +
Bajo Cuva PA
100 N Tampa Street, Ste 1900
Tampa, FL 33602-5853

Stephen R Leslie +
Stichter, Riedel, Blain & Postler, P.A.
110 East Madison Street, Suite 200
Tampa, FL 33602-4718

Richard B Storfer +
Rice Pagatch Robinson & Schiller, P.A.
101 N.E. Third Avenue, Ste. 1800
Fort Lauderdale, FL 33301-1252

Camille J Iurillo +
Iurillow Law Group, P.A.
5628 Central Avenue
St. Petersburg, FL 33707-1718

Suzy Tate +
Suzy Tate, P.A.
14502 North Dale Mabry Highway
Suite 200
Tampa, FL 33618-2040

George L Zinkler III+
Rothstein Rosenfeldt Adler
401 East Las Olas Boulevard
Suite 1650
Fort Lauderdale, FL 33301-4252

Andrew W Houchins +
Rush Marshall Jones and Kelly
PO Box 3146
Orlando, FL 32802-3146

Scott A Underwood +
Buchanan Ingersoll & Rooney, P.C.
401 E. Jackson Street, Suite 2400
Tampa, FL 33602-5236

Hugo S deBeaubien +
Shumaker, Loop & Kendrick LLP
101 E. Kennedy Blvd., Suite 2800
Tampa, FL 33602-5153

Pinellas County Tax Collector (AB) +
Post Office Box 6340
Clearwater, FL 33758-6340

Linda J. Z. Young +
Buchanan Ingersoll & Rooney, PC
401 E. Jackson Street, Suite 2400
Tampa, FL 33602-5236

Kevin A Forsthoefel +
Ausley & McMullen PA
123 South Calhoun Street
Tallahassee, FL 32301-1517

Megan Wilson Murray +
Trenam Kemker
101 East Kennedy Boulevard
Suite 2700
Tampa, FL 33602-5170

Geremy W Gregory +
Balch & Bingham, LLP
841 Prudential Drive, Suite 1400
Jacksonville, FL 32207-8364

Zina Gabsi +
Bryan Cave, LLP
200 South Biscayne Boulevard, Suite 400
Miami, FL 33131-5354

Jacob B Vail +
Balch & Bingham LLP
841 Prudential Drive
Jacksonville, FL 32207-8364

Nathan A Wheatley +
Office of the U.S. Trustee
501 E. Polk St., Suite1200
Tampa, FL 33602-3945

Timothy W Brink +
Meltzer, Purtill & Stelle LLC
300 South Wacker Drive, Suite 2300
Chicago, IL 60606-6701

Justin Allen Morgan +
Bryan Cave LLP
161 North Clark Street, Suite 4300
Chicago, IL 60601-3430

Michael D Magidson +
Johnson Pope Bokor Ruppel & Burns, LLP
333 3rd Avenue, North
Suite 200
St. Petersburg, FL 33701-3833

Jason D Angelo +
Stevens & Lee, P.C.
919 North Market Street, Suite 1200
Wilmington, DE 19801-3062

Robert Lapowsky +
Stevens & Lee, P.C.
620 Freedom Business Center, Suite 200
King of Prussia, PA 19406-1330

Jason J DeJonker +
Bryan Cave LLP
161 North Clark Street, Suite 4300
Chicago, IL 60601-3430

Benjamin R Bingham +
Bingham & Lea, P.C.
319 Maverick Street
San Antonio, TX 78212-4637

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Airgas USA, LLC
P.O. Box 676015
Dallas, TX 75267-6015

Medline Industries Inc.
P.O. Box 92301
Chicago, IL 60675-2301

Oklahoma Association of Health Care Prov
200 NE 28th Street
Oklahoma City, OK 73105

Pinellas County Tax Collector
PO Box 10832
Clearwater, FL 33757-8832

Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).

Dermatology Healthcare
8002 Gunn Highway
Tampa, FL 33626-1603

Hazel Culbreath
1012 W. Mount Carmel Road
Caddo, OK 74729

John R. Caudillo & Asuncion M. Caudillo
1422 Linhere St
Carpinteria, CA 93013-1708

Lavada Duke
450 W. Penspur Road
Atoka, OK 74525

Patricia Goodnoh
285 East Oak Tree Lane
Atoka, OK 74525

Stephen C. Morris, DDS, PA
5666 Seminole Blvd, Ste 4
Seminole, FL 33772

Yvonne Davidson
Rt 1 Box 91102
Centrahoma, OK 74534

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Marcus P. Rogers as Independent Executor o

(u)Marcus P. Rogers, Administrator of the Est
c/o Suzy Tate, P.A.
14502 N. Dale Mabry Hwy.,
200
Tampa

(d)Allscripts Healthcare, LLC
24630 Network Place
Chicago, IL 60673-1246

(d)Allscripts LLC
24630 Network Place
Chicago, IL 60673-1246

(d)Anil N. Raiker MD PLC
6499 38th Avenue North
St Petersburg, FL 33710-1658

(d)Bryan County Ambulance Authority
P.O. Box 1
Durant, OK 74702-0001

(d)Cadence Bank, N.A.
c/o Balch & Bingham LLP
841 Prudential Drive, Suite 1400
Jacksonville, FL 32207-8364

(d)Chad Hagan
995 Canton Street
Suite 100
Roswell, GA 30075-4240

(d)Coast Brothers
Patrick Collins
6511 43rd St. N. Unit 1807
Pinellas Park, FL 33781-5952

(u)Constangy, Brooks, Smith, & Prophete LLP
230 Peachtree Street, NW
Suite 2400

(d)Copeland Enterprises
132 Mayes Drive
Sherman, TX 75090-2759

(d)D. R. Payne & Associates, Inc.
119 North Robinson, #400
Oklahoma City, OK 73102-4613

(d)Direct Supply, Inc.
Box 88201
Milwaukee, WI 53288-0201

(d)Directec Corp
908 Lily Creek Rd, #101
Louisville, KY 40243-2825

(d)Diverse Media, Inc
PO Box 271255
Oklahoma City, OK 73137-1255

(d)Eccolab Group
8370 W. Flagler Street, Ste 216
Miami, FL 33144-2038

(d)Eclipse Networks, Inc
100 Ashford Center North, #110
Atlanta, GA 30338-4851

(d)Fifth Third Bank, c/o
Mark J. Wolfson, Esq.
Foley & Lardner LLP
100 North Tampa Street, Suite 2700
Tampa, FL 33602-5810

(u)Four Seasons

(d)HD Supply Facilities Maintenance Ltd.
P.O. Box 509058
San Diego, CA 92150-9058

(d)Harbor Community Bank
c/o Mark S. Mitchell, Esq.
Rogers Towers, P.A.
1301 Riverplace Blvd., Ste. 1500
Jacksonville, FL 32207-9020

(d)Harbourwood TIC Owners
c/o Iurillo Law Group, P.A.
5628 Central Avenue
St. Petersburg, FL 33707-1718

(d)Hawkeye Pest Control, Inc
9511 Post Road
Odessa, FL 33556-2005

(d)Healthcare Services Group, Inc.
c/o Carney Law Firm, P.A.
Nathan A. Carney, Esq.
400 N. Ashley Dr., Suite 2600
Tampa, FL 33602-4310

(d)Heart & Medical Center, The
2701 W. University Blvd
Durant, OK 74701-2997

(d)Humana Health Care Plans
PO Box 931655
Atlanta, GA 31193-1655

(d)KG Health Partners, Inc.
701 Enterprise Road E
Safety Harbor, FL 34695-5342

(d)KG Health Partners, Inc.
701 Enterprise Road East, #910
Safety Harbor, FL 34695-5342

(d)LQC Partners XI, LLC
c/o Leyza F. Blanco, Esq.
GrayRobinson, P.A.
333 SE 2nd Avenue, Suite 3200
Miami, FL 33131-2191

(d)Leaf
P.O. Box 644006
Cincinnati, OH 45264-4006

(d)Lee Family Clinic, Inc.
P.O. Box 1610
Durant, OK 74702-1610

(d)MHD Communications
5808 Breckenridge Pkwy, Suite G
Tampa, FL 33610-4242

(d)Medicaid Done Right LLC
2560 Gulf to Bay Blvd., #300
Clearwater, FL 33765-4435

(d)Metro Weighing Solutions, LLC
P.O. Box 969
Ruskin, FL 33575-0969

(d)National Datacare Corporation
P.O. Box 222430
Chantilly, VA 20153-2430

(d)New Source Medical, LLC
9913 Shelbyville Road, #203
Louisville, KY 40223-2907

(d)Otis Elevator Company, Inc.
P.O. Box 73579
Chicago, IL 60673-7579

(d)Pinellas County Tax Collector
Post Office Box 6340
Clearwater, FL 33758-6340

(d)PointRight, Inc.
150 Cambridge Park Dr., #301
Cambridge, MA 02140-2479


(d)PointRight, Inc.
150 Cambridge Park Dr., Ste 301
Cambridge, MA 02140-2479

(d)St. Anthony's Hospital
P.O. Box 403746
Atlanta, GA 30384-3737

(d)Standley Systems, LLC
P.O. Box 460
Chickasha, OK 73023-0460


(d)Staples Advantage
Dept ATL
PO Box 405386
Atlanta, GA 30384-5386

(d)Stevens & Stevens Inc
P.O. Box 388
Pinellas Park, FL 33780-0388

(d)Stevens & Stevens, Inc.
P.O. Box 388
Pinellas Park, FL 33780-0388


(d)The Home Association, Inc.
c/o Hugo S. Brad deBeaubien, Esq.
Shumaker, Loop & Kendrick, LLP
101 E. Kennedy Boulevard
Suite 2800
Tampa, FL 33602-5153

(d)US Foods, Inc.
P.O. Box 973118
Dallas, TX 75397-3118

(d)US Foods, Inc.
PO Box 281841
Atlanta, GA 30384-1841

(d)US Foods, Inc.
PO Box 973118
Dallas, TX 75397-3118

(d)Unemployment Tax Control Associates Inc
Attn:  Business Office
One Financial Plaza,1350 Main St,12th
Springfield, MA 01103

(d)Unemployment Tax Control Associates Inc
Attn: Business Office
One Financial Plaza,1350 Main St, 12th
Springfield, MA 01103


(d)Unemployment Tax Control Associates Inc.
Attn:  Business Office
One Financial Plaza,1350 Main St, 12th
Springfield, MA 01103

(d)Urology Specialists of West Florida, LLP
430 Morton Plant Street, Ste 206
Clearwater, FL 33756-3396

(d)VSC Fire and Security, Inc
10343-B Kings Acres Road
Ashland, VA 23005-8059


(d)Westfield Bank, FSB
P O Box 551
Medina, OH 44258-0551

(d)Westfield Bank, FSB
PO Box 551
Medina, OH 44258-0551

End of Label Matrix
Mailable recipients   1407
Bypassed recipients     56
Total                 1463